UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| **In re:** | ) | |
| | ) | |
| | ) | **Case No. 13 B 27091** |
| **WEST SIDE COMMUNITY HOSPITAL, INC., ET AL.,** | ) | **Jointly Administered** |
| | ) | |
| | ) | |
| | ) | **Chapter 11** |
| **Debtors.** | ) | |
| | ) | |

**FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER GRANTING APPLICATION OF SHAW FISHMAN GLANTZ & TOBIN, LLC, ATTORNEYS FOR DEBTOR, FOR ALLOWANCE OF FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES**

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | **$314,815.00** | TOTAL COSTS REQUESTED: | **$2,543.92** |
| TOTAL FEES REDUCED: | **$5,428.95** | TOTAL COSTS REDUCED: | **$112.82** |
| TOTAL FEES ALLOWED: | **$309,386.05** | TOTAL COSTS ALLOWED: | **$2,431.10** |

**TOTAL FEES AND COSTS ALLOWED: $311,817.15**

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

**(1) Improper Allocation of Professional Resources**

The Court denies the allowance in part of compensation for the following task since a professional with a lower level of skill and experience or a paraprofessional could have performed the task. *In re Pettibone*, 74 B.R. 293, 303 (Bankr. N.D. Ill. 1987) ("Senior partner rates will be paid only for work that warrants the attention of a senior partner. A senior partner who spends time reviewing documents or doing research a beginning associate could do will be paid at a rate of a beginning associate. [Citation omitted]. Similarly, non-legal work performed by a lawyer which could have been performed by less costly non-legal employees should command a lesser rate."); *In re Wildman*, 72 B.R. 700, 710 (Bankr. N.D. Ill. 1987) (same); *In re Alberto*, 121 B.R. 531, 535 (Bankr. N.D. Ill. 1990) (determining use of partner appropriate where attendant complex legal issues warrant highly experienced practitioner).

**(4) Insufficient Description**

The Court denies the allowance of compensation for the following task since the description of the time entry fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (same).

**(5) Duplication of Services**

The Court denies the allowance of compensation for services that duplicate those of another professional or paraprofessional. *See* 11 U.S.C. § 330(a)(4)(A)(i). Reduction in fees is warranted if multiple attorneys from the same firm appear in court on a motion or argument or for a conference, unless counsel adequately demonstrates that each attorney present contributed in some meaningful way. *In re Pettibone*, 74 B.R. 293, 307 (Bankr. N.D. Ill. 1987) ("A debtor's estate should not bear the burden of duplication of services. If found in the record, such

duplication shall be disallowed by the court as unnecessary."). It is also an accepted principle that generally no more than one attorney may bill for time spent in an intra-office conference or meeting absent an adequate explanation. *See In re Adventist Living Ctrs., Inc.*, 137 B.R. 701, 716 (Bankr. N.D. Ill. 1991); *In re Pettibone*, 74 B.R. at 303.

**(7) Lumping**

The Court may impose a ten percent penalty for "lumping." *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

**(11) Overhead Costs are Non-Compensable**

The Court denies reimbursement for fees or expenses that are overhead costs. Expenses which are overhead are not compensable because they are built into the hourly rate. *See In re Wildman*, 72 B.R. 700, 731 (Bankr. N.D. Ill. 1987). Overhead, for bankruptcy purposes, includes "all continuous administrative or general costs or expenses incident to the operation of the firm which cannot be attributed to a particular client or cost." *In re Convent Guardian Corp.*, 103 B.R. 937, 939-40 (Bankr. N.D. Ill. 1989) (quoting *In re Thacker*, 48 B.R. 161, 164 (Bankr. N.D. Ill. 1985)).

**(12) Clerical Work Not Compensable**

The court disallows the compensation of clerical or stenographic employees of the professional for the performance of routine clerical or administrative activities in the normal course of the professional's business, such as photocopying, secretarial work, or routine filing. Such activities are not in the nature of professional services and must be absorbed by the applicant's firm as an overhead expense. *In re Dimas, LLC*, 357 B.R. 563, 577 (Bankr. N.D. Cal. 2006) (citing *Missouri v. Jenkins*, 491 U.S. 274, 288 n. 10 (1989)). *See also In re Chellino*, 209 B.R. 106, 114 (Bankr. C.D. Ill. 1996) (Paralegal, but not "clerk" services entitled to compensation at an hourly rate; clerk activities are overhead of the professional); *Souza v. Miguel*, 32 F.3d 1370, 1375 (9th Cir. 1994) (Trustee not entitled to reimbursement or compensation of overhead expenses such as secretarial, stenographic, clerical, and routine messenger services).

**(14) Computational or Typographical Error**

The court denies the allowance of compensation for the following tasks because the amount of fees appears to be a computational or typographical error. Also, where there are two identical entries (same day, same tasks, same time billed), the court will consider one of the entries to be a typographical error.

Dated: August 18, 2015

Eugene R. Wedoff
United States Bankruptcy Judge

**Fees**

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| **Automatic Stay** | | | | | |
| 192563 | 03/09/15 | AJG | Examined email from C. Egan re: new litigation filed against Debtor (.1); [conference with D. Doyle re: preparation of notice and letter for automatic stay violation (.2).] (S) | 0.30 | 138.00 -92.00 |
| 192580 | 03/09/15 | DRD | Communications with A. Guon regarding enforcing automatic stay against post-petition lawsuit. | 0.40 | 130.00 |
| 192588 | 03/10/15 | AJG | Reviewed stay violation letter and suggestion of bankruptcy for Hewitt litigation. | 0.20 | 92.00 |
| 194184 | 03/10/15 | DRD | Confer with A. Guon regarding post-petition litigation in state court and draft automatic stay demand letter and notice for state court, coordinate service of same. | 1.80 | 585.00 |
| 200388 | 05/20/15 | AJG | Conferences (2) with B. Buenger re: Robinson and Bruce estate stay modification motions (.3); prepared motions to modify stay and proposed agreed order regarding Bruce and Robinson Estates (2.4). | 2.70 | 1,242.00 |
| 200408 | 05/21/15 | AJG | Conference with B. Bruenger re: agreement on motion to modify stay and proposed order. | 0.10 | 46.00 |
| 200470 | 05/26/15 | AJG | Examined Bruce and Robinson motion for relief from automatic stay. | 0.20 | 92.00 |
| 200485 | 05/27/15 | AJG | Court appearance re: motion for relief from stay filed by Bruce and Robinson estates (1.4); conference with P. Rundell re: same (.1). | 1.50 | 690.00 |
| | | | **Automatic Stay TOTALS** | **7.20** | **3,015.00** |
| **BCBS** | | | | | |
| 186934 | 01/28/15 | AJG | Conference with D. Doyle re: amounts owed by Blue Cross (.2); conferences (2) with K. Kleist re: settlement and payment issues (.3); conference with P. Rundell re: potential settlement with | 0.60 | 276.00 |

-92.00

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Blue Cross (.1). | | |
| 189173 | 02/04/15 | AJG | Examined email from K. Kleist re: BCBS settlement. | 0.10 | 46.00 |
| 189389 | 02/10/15 | AJG | Examined email from K. Kleist re: BCBS settlement update. | 0.10 | 46.00 |
| 190085 | 02/10/15 | DRD | Communications with A. Guon and K. Kleist (BCBS) regarding settlement. | 0.20 | 65.00 |
| 189473 | 02/12/15 | AJG | Examined email from K. Kleist re: BCBS payments (.1); conference with P. Rundell re: settlement with BCBS (.2); reviewed and revised draft settlement agreement (.5); conference with D. Doyle re: same (.2). | 1.00 | 460.00 |
| 190095 | 02/12/15 | DRD | Communications with K. Kleist, P. Rundell and A. Guon regarding settlement agreement issues (.8); edit settlement agreement (.6). | 1.40 | 455.00 |
| 189500 | 02/13/15 | AJG | Conference with D. Doyle and K. Kleist re: settlement agreement (.2); conference with P. Rundell re: same (.1); revised settlement agreement language (.3). | 0.60 | 276.00 |
| 189504 | 02/13/15 | DRD | Communications with counsel for Blue Cross/Blue Shield and A. Guon regarding receivable owed to Sacred Heart (.5) and revise settlement agreement (.3). | 0.80 | 260.00 |
| 189510 | 02/16/15 | AJG | Conference with D. Doyle re: BCBS settlement. | 0.20 | 92.00 |
| 189564 | 02/17/15 | AJG | Reviewed and revised BCBS settlement agreement (.3); email to D. Doyle re: same (.1). | 0.40 | 184.00 |
| 189571 | 02/17/15 | DRD | Draft revisions to settlement agreement (.4) and confer with K. Kleist (.1) and A. Guon (.3) regarding same; review contracts with Blue Cross / Blue Shield (.5). | 1.30 | 422.50 |
| 189764 | 02/24/15 | DRD | Communications with A. Guon, K. Kleist, and P. Rundell regarding settlement with BCBS. | 0.30 | 97.50 |
| 189765 | 02/24/15 | AJG | Reviewed additional comments from BCBS to agreement. | 0.20 | 92.00 |
| 189900 | 03/02/15 | DRD | Draft motion to approve settlement with BCBS (3.4); communications with K. Kleist regarding same (.2). | 3.60 | 1,170.00 |
| 192494 | 03/03/15 | AJG | Reviewed and revised BCBS settlement motion (.2)[conference with D. Doyle re: same (.2)] (.5) | 0.40 | 184.00 -92.00 |
| 194165 | 03/03/15 | DRD | Revise settlement motion with BCBS and communications with client and A. Guon regarding same. | 1.40 | 455.00 |
| 194131 | 03/04/15 | DRD | Revise and coordinate filing, notice and service of settlement motion and correspondence with BCBS counsel regarding same. (1.2) (.7) | 1.00 | 325.00 -32.50 |
| 192767 | 03/18/15 | AJG | Prepared for (.2) and attended hearing on motion to approve BCBS settlement (.9); separate emails to K. Kleist re: approval order (.1). | 1.20 | 552.00 |
| 192784 | 03/19/15 | AJG | Email to K. Kleist re: BCBS settlement order. | 0.10 | 46.00 |
| | | | **BCBS TOTALS** | **14.90** | **5,504.00** |

**Bentley Entity Avoidance Action**

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| 203346 | 06/15/15 | AJG | Conference with D. Doyle re: preparation of avoidance complaint against Bentley Entities. | 0.30 | 138.00 |

-124.50

**Shaw Fishman Glantz & Towbin LLC**



| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| 203351 | 06/15/15 | DRD | Begin preparing fraudulent transfer complaint. | 4.00 | 1,300.00 |
| 203354 | 06/16/15 | DRD | Continue drafting fraudulent transfer complaint. | 3.00 | 975.00 |
| 203350 | 06/16/15 | AJG | Reviewed and revised draft preference complaint (.4); conference with D. Doyle re: Bentley fraudulent transfer action (.3). | 0.70 | 322.00 |
| 203358 | 06/17/15 | DRD | Continue drafting fraudulent transfer complaint. | 5.50 | 1,787.50 |
| | | | **Bentley Entity Avoidance Action TOTALS** | **13.50** | **4,522.50** |
| **Business Issues** | | | | | |
| 171493 | 08/06/14 | DRD | Communications with storage company, A. Guon and client regarding previously unknown storage facility housing property of the estate. | 0.50 | 155.00 |
| | | | **Business Issues TOTALS** | **0.50** | **155.00** |
| **Case Administration** | | | | | |
| 200527 | 05/28/15 | DRD | Confer with A. Guon regarding various case issues. | 0.20 | 65.00 |
| | | | **Case Administration TOTALS** | **0.20** | **65.00** |
| **Civil Forfeiture Action** | | | | | |
| 165366 | 07/01/14 | AJG | Examined new forfeiture complaint filed by USAO (.5); conference with R. Fishman re: same (.3); conference with P. Rundell re: same (.2); conference with S. Acosta re: new forfeiture complaint (.2); email to P. Rundell re: claims asserted in forfeiture complaint (.2). | 1.40 | 630.00 |
| 165368 | 07/02/14 | AJG | Conference with S. Acosta re: forfeiture complaint and plan issues (.3); email to and from C. Egan re: same (.2). | 0.50 | 225.00 |
| 166807 | 07/15/14 | JWG | Discussion with A. Guon re: civil forfeiture proceedings. (.1) Call to DOJ re: same. (.1) | 0.20 | 75.00 |
| 168578 | 07/16/14 | AJG | Reviewed rules on forfeiture proceedings(.3); research automatic stay issues (1.7) 7 (1) | 2.00 | 900.00 -170.00 |
| 168603 | 07/17/14 | AJG | Examined authorities re: exceptions to automatic stay for police powers (.6); conference with B. Barrett re: same (.4); email to R. Fishman re: filing of claim in civil forfeiture action (.1). | 1.10 | 495.00 |
| 171414 | 08/04/14 | AJG | Conference with D. Doyle re: forfeiture claim (.4); conference with C. Egan re: civil forfeiture action (.2); conference with R. Hedges re: same (.6); reviewed draft claim to civil forfeiture action (.4). | 1.60 | 720.00 |
| 171421 | 08/04/14 | DRD | Research regarding proof of claim to be filed in civil forfeiture action (1.6); confer with A. Guon (.2) and J. Guzzardo (.1) regarding same; draft and revise claim (2.9); communications (5) with A. Guon (.4) and P. Rundell (.2) regarding same. | 5.40 | 1,674.00 -124.00 |
| 171427 | 08/05/14 | AJG | Conference with S. Acosta re: civil forfeiture action (.2); conference with C. Egan re: same and discussion with OUSA (.4); reviewed rules re: forfeiture claim (.4); revised claim and forfeiture (.6); emails to and from P. Rundell re: same (.1). | 1.70 | 765.00 |

-294.00

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| 171460 | 08/05/14 | DRD | Confer with A. Guon regarding claim (.1) and revise claim (.2). | 0.30 | 93.00 |
| 171468 | 08/06/14 | AJG | Conference with D. Doyle re: strategy for civil forfeiture action and extension of response date. | 0.30 | 135.00 |
| 171495 | 08/06/14 | DRD | Finalize verified proof of claim and coordinate filing. (7) (12) | 1.40 | 434.00 -43.40 |
| 171646 | 08/14/14 | DRD | Communications with A. Guon regarding civil forfeiture issues. | 0.10 | 31.00 |
| 171648 | 08/14/14 | AJG | Email to and from R. Hedges re: civil forfeiture action. | 0.10 | 45.00 |
| 171655 | 08/15/14 | AJG | Conference with A. Hammerman and R. Hedges re: staying proceeding (.4); analysis of issues re: staying or prosecuting litigation (.3); email to R. Fishman re: same (.1) | 0.80 | 360.00 |
| 171672 | 08/15/14 | DRD | Communications with A. Guon and U.S. Attorney's office regarding civil forfeiture action (.4); prepare for call (.1) and consider and analyze possibility of stay (.6). | 1.10 | 341.00 |
| 171676 | 08/16/14 | DRD | Research and draft motion to stay civil forfeiture action. | 4.90 | 1,519.00 |
| 171677 | 08/17/14 | DRD | Research and draft motion to stay civil forfeiture action. | 2.60 | 806.00 |
| 171681 | 08/18/14 | DRD | Continue drafting motion to stay (6.2) and finalize and file same (.3) and coordinate service (.1). (12) | 6.60 | 2,046.00 -93.00 |
| 172384 | 08/20/14 | DRD | Communications with A. Guon regarding civil forfeiture hearing (.3); prepare for same (.4). | 0.70 | 217.00 |
| 172391 | 08/21/14 | DRD | Prepare for and attend hearing in civil forfeiture action on motion to stay (4.5); communications with A. Guon (.5) and criminal counsel (.4) regarding same. | 5.40 | 1,674.00 |
| 172405 | 08/22/14 | DRD | Communications with A. Guon regarding apparently errant docket entry in civil forfeiture action. | 0.10 | 31.00 |
| 171820 | 08/25/14 | DRD | Confer with A. Guon regarding hearing in district court and other matters. | 0.10 | 31.00 |
| 174237 | 09/04/14 | DRD | Communications with AUSA regarding erroneous order. | 0.20 | 62.00 |
| 174271 | 09/04/14 | AJG | Examined court order re: status hearing. | 0.10 | 45.00 |
| 174286 | 09/08/14 | AJG | Conference with R. Hedges re: settlement and upcoming status hearing (.4); analysis of potential defenses to claim (.3). | 0.70 | 315.00 |
| 174446 | 09/15/14 | AJG | Prepared for hearing on status (.9) and attended status hearing (1.0); conference with R. Fishman re: update on civil forfeiture action (.3); email to P. Rundell re: same (.2); conference with P. Rundell re: civil forfeiture settlement (.1); conference with P. Catanese re: civil forfeiture claims (.4). | 2.90 | 1,305.00 |
| 174458 | 09/15/14 | DRD | Confer with A. Guon regarding status hearing in civil forfeiture action. | 0.10 | 31.00 |
| 176896 | 10/20/14 | DRD | Communications with A. Guon regarding hearing coverage. | 0.10 | 31.00 |
| 178195 | 10/22/14 | DRD | Communications with A. Guon regarding hearing. | 0.10 | 31.00 |
| 180494 | 11/03/14 | DRD | Prepare for and attend hearing in civil forfeiture action and confer with A. Guon regarding results of same. (7) | 2.10 | 651.00 -65.10 |
| 180749 | 11/03/14 | AJG | Conference with D. Doyle re: civil forfeiture status hearing. (5) | 0.10 | 45.00 -45.00 |
| 186682 | 01/14/15 | AJG | Court appearance re: status on forfeiture complaint | 1.00 | 460.00 |
| 197145 | 04/21/15 | AJG | Email to and from C. Egan re: forfeiture complaint (.1); court | 1.10 | 506.00 |

-246.50

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | appearance re: status on forfeiture complaint (1.0). | | |
| 197156 | 04/22/15 | AJG | Examined order re: setting answer date and status. | 0.10 | 46.00 |
| 197173 | 04/27/15 | AJG | Conference with C. Egan re: update on forfeiture action and next steps with respect to same. | 0.50 | 230.00 |
| 200155 | 05/06/15 | AJG | Conference with C. Egan re: analysis of options for civil forfeiture action. | 0.20 | 92.00 |
| 200391 | 05/20/15 | AJG | Conference with D. Doyle re: motion to extend time to file answer. | 0.10 | 46.00 |
| 200419 | 05/21/15 | AJG | Reviewed and revised motion to extend time to answer. | 0.20 | 92.00 |
| 200866 | 05/21/15 | DRD | Draft and revise motion to stay civil forfeiture action. | 1.40 | 455.00 |
| 200500 | 05/27/15 | DRD | Confer with A. Guon regarding upcoming hearing. | 0.10 | 32.50 |
| 200572 | 05/28/15 | AJG | Court appearance re: civil forfeiture status (.9); conference hearing conference with R. Hedges (.2); email to P. Rundell re: results from hearing (.3). | 1.40 | 644.00 |
| 200876 | 05/30/15 | DRD | Draft and file withdrawal of claim. (7) (12) | 0.90 | 292.50 -29.25 |
| 203369 | 06/08/15 | AJG | Reviewed motion of United States for default and email to P. Rundell re: same. | 0.20 | 92.00 |
| 203343 | 06/12/15 | AJG | Examined order and decree of forfeiture and email same to P. Rundell. | 0.10 | 46.00 |
| | | | **Civil Forfeiture Action TOTALS** | **52.10** | **18,797.00** |

**CPSI Settlement**

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| 180770 | 11/06/14 | AJG | Conference with C. Conte re: storage of electronic billing data (.1); email to P. Rundell re: same (.1). | 0.20 | 90.00 |
| 180774 | 11/07/14 | AJG | Conference with C. Conte re: CPSI servers and electronic billing records (.2); email to P. Rundell re: same (.1); prepared settlement agreement with CPSI reflecting sale of equipment, storage of electronic protected health information and waiver of claims (4.3); reviewed CPSI agreements (.4); conference with A. Enyeart re: transfer and storage of electronic protected health information (.2); conference with S. Bernstein re: same (.2). | 5.40 | 2,430.00 |
| 180784 | 11/10/14 | AJG | Conference with C. Egan re: medical records issues related to CPSI server and update on status of case (.5) | 0.50 | 225.00 |
| 180782 | 11/10/14 | AJG | Email from C. Conte and to P. Rundell re: CPSI equipment (.1); reviewed emails from T. Abraham and L. Olson re: CPSI equipment (.2); email to T. Abraham re: same (.1) | 0.40 | 180.00 |
| 180797 | 11/13/14 | AJG | Revised CPSI settlement agreement terms (2.4); email to S. Bernstein re: settlement terms (.4). | 2.80 | 1,260.00 |
| 180800 | 11/14/14 | AJG | Conference with R. Hedges re: CPSI agreement and other case related issues. | 0.50 | 225.00 |
| 180803 | 11/17/14 | AJG | Conference with S. Bernstein and A. Enyeart re: CPSI agreement (.5); revised CPSI settlement agreement to reflect comments from McGuireWoods (.3); conference with P. Rundell re: CPSI agreement (.1); conference with J. Caselli re: CPSI | 1.40 | 630.00 |

-29.25

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | equipment (.2); email to C. Conte re: same (.3). | | |
| 180812 | 11/19/14 | AJG | Email to C. Conte re: CPSI agreement. | 0.10 | 45.00 |
| 180813 | 11/20/14 | AJG | Reviewed schedules re: CPSI claim (.1); email to C. Conte re: CPSI agreement (.1); conference with C. Conte re: same (.1); email to P. Rundell re: status of settlement (.1). | 0.40 | 180.00 |
| 180822 | 11/24/14 | AJG | Conference with A. Enyeart re: BAA agreement for CPS settlement (.1); revised settlement agreement (.3); prepared Bill of Sale for CPS (.6); examined draft BAA (.3); email to C. Conte re: settlement documents (.4). | 1.70 | 765.00 |
| 180833 | 11/25/14 | AJG | Email to and from C. Conte re: CPSI settlement | 0.10 | 45.00 |
| 180837 | 11/26/14 | AJG | Email to and from C. Conte re: settlement agreement. | 0.10 | 45.00 |
| 183524 | 12/03/14 | AJG | Emails to and from C. Conte re: Business Associates Agreement (.1); began preparation of settlement motion for CPSI (1.6). | 1.70 | 782.00 |
| 183542 | 12/04/14 | AJG | Continued preparation of CPSI settlement motion and order. (i) | 1.60 | 736.00 – 160.00 |
| 183392 | 12/05/14 | DSH | Receipt and review of correspondence from buyer and Allen Guon regarding personal property and server (.1). Review real estate contract and closing documents (.8). Correspondences with Allen Guon regarding property conveyed (.1). | 1.00 | 465.00 |
| 183608 | 12/08/14 | AJG | Finalized motion and proposed order approving CPSI settlement (1.7); conference with C. Conte re: settlement agreement and order (.1); emails to and from C. Conte re: proposed order and agreement (.2); email to and from P. Rundell re: execution of agreement (1.1); email to and from D. McLaughlin and T. Abraham re: CPSI payments (.1). | 2.20 | 1,012.00 |
| 183648 | 12/09/14 | AJG | Conference with D. McLaughlin re: CPSI motion and removal of equipment from facility (.2); email to C. Conte re: server removal (.1); conference with N. Zayyad re: CPSI equipment (.2). | 0.50 | 230.00 |
| 183662 | 12/10/14 | AJG | Conference with M. Beeson re: medical records request. | 0.10 | 46.00 |
| 183690 | 12/11/14 | AJG | Email from M. Kelly re CPSI motion (.1); conference with M. Kelly re: same (.2). | 0.30 | 138.00 |
| 183706 | 12/12/14 | AJG | Email to and from C. Conte and S. Bernstein re: transfer of CPSI equipment and difficulty with owner of real estate (.2); revised settlement order to CPSI (.2); email to T. Anthony and S. Hendrix re: vacating premises and servers (.1); conferences (2) with E. Halper re: settlement and approval to upload new proposed order (.6); conference with D. Zazove re: same (.2); conference with D. McLaughlin re: APGME's refusal to allow Debtor access to CPSI equipment (.2); prepared motion to enforce automatic stay (2.7). | 4.20 | 1,932.00 |
| 183795 | 12/15/14 | DRD | Review and revise motion to enforce automatic stay and application for emergency hearing. | 0.50 | 162.50 |
| 183785 | 12/15/14 | AJG | Conference with S. Hendrix re: facts for emergency motion to enforce automatic stay (.6); prepared motion (.4); prepared application to file emergency motion (.9); finalized motion to enforce automatic stay and proposed order (2.2) | 4.10 | 1,886.00 |

–160.00

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| 189592 | 02/18/15 | AJG | Emails to and from S. Bernstein and C. Conte re: data requested from CPSI. | 0.20 | 92.00 |
| 189660 | 02/20/15 | AJG | Conferences (2) with C. Conte re: status of removal of equipment (.3); conference with P. Rundell re: same (.1); conference with S. Bernstein re: communications with CPSI concerning provision of documents requested by HHS (.1); email to P. Rundell, T. Abraham and S. Hendrix re: coordinating CPSI equipment pickup (.2); email to and from C. Conte re: pickup of equipment (.2). | 0.90 | 414.00 |
| 189694 | 02/23/15 | AJG | Emails to and C. Conte re: CPSI equipment removal (.2); email to S. Hendrix re: same (.1); conference with P. Rundell re: same (.1); conference with C. Conte re: same (.1). | 0.50 | 230.00 |
| 192810 | 03/20/15 | AJG | Email to and from D. McLaughlin and P. Rundell re: payment of BCBS settlement. | 0.10 | 46.00 |
| | | | **CPSI Settlement TOTALS** | **42.00** | **18,799.00** |

**Creditors and Claims**

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| 168529 | 07/11/14 | DRD | Communications with creditor counsel regarding status of plan. | 0.20 | 62.00 |
| 171475 | 08/06/14 | AJG | Email to and from D. Doyle re: Door to Door Storage. | 0.10 | 45.00 |
| 176893 | 10/17/14 | AJG | Examined and analyzed case law and bankruptcy code re: estimation of contingent and unliquidated claims | 2.30 | 1,035.00 |
| 176909 | 10/24/14 | AJG | Email to K. Kannesohn re: HHS's claims against Garfield and Superior (.4); initial research re: estimation of claims (1.6) | 2.00 | 900.00 |
| 176912 | 10/27/14 | AJG | Examined and analyzed case law re: estimation of claims and related issues. | 3.20 | 1,440.00 |
| 178161 | 10/28/14 | DRD | Respond to inquiry from Illinois inspector general's office. | 0.50 | 155.00 |
| 178389 | 10/28/14 | AJG | Prepared motion to estimate HHS contingent claims (2.6). | 2.60 | 1,170.00 |
| 178392 | 10/28/14 | AJG | Analysis of potential claims related physicians (.8); email to claims agent for relevant claims (.1). | 0.90 | 405.00 |
| 180745 | 11/03/14 | AJG | Examined priority claims filed by doctors. | 0.30 | 135.00 |
| 180567 | 11/25/14 | DRD | Respond to former employee inquiry. | 0.10 | 32.50 |
| 187145 | 01/05/15 | DRD | Review claim docket and communications with GCG regarding same (.2); Review proofs of claim filed by IRS and communications with J. Sotos (accountant) and A. Guon regarding same (.7); review proofs of claim filed by state, confer with A. Guon regarding same, and communications with D. McLaughlin regarding same (.4); review proofs of claim filed by alleged employees, confer with A. Guon regarding same, and communications with T. Abraham (Sacred Heart) regarding same (.9). | 2.20 | 715.00 |
| 186367 | 01/05/15 | AJG | Conference with D. Doyle re: objections to same (.3); reviewed Department of Health claim including review of statutory references cited therein (.2); conference with J. Scheller re: Department of Health claim (.1); email to J. Scheller re: same (.1); analysis of issues re: physician claims (.3) | 1.00 | 460.00 |

**Shaw Fishman Glantz & Towbin LLC**



| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | to N. Velgara priority claim (1.9). | | |
| 197812 | 04/28/15 | AJG | Reviewed claim objections re: Lifeline, Mercy Hospital and Casiday (.3); emails to and from D. Doyle and D. McLaughlin re: employee PTO issues (.2). | 0.50 | 230.00 |
| 196934 | 04/29/15 | DRD | Revise notices on objections to 503(b)(9) claims (.2); communications with GCG regarding updating claims register (.2); confer with A. Guon regarding steps going forward (.1); revise objection to Velgara claim (.1). | 0.60 | 195.00 |
| 196939 | 04/30/15 | DRD | Revise claim objections to Velgara and Payawal claims and confer with A. Guon regarding same (1.9); review claims related to 9th omnibus objection to administrative claims and begin drafting same (1.1); emails with counsel for 503(b)(9) claimants (.2). | 3.20 | 1,040.00 |
| 200094 | 05/01/15 | AJG | Reviewed and revised objections to Payawal and Velgara claims. | 0.30 | 138.00 |
| 200840 | 05/01/15 | DRD | Draft and revise ninth omnibus objection and review 503(b)(9) claims in connection therewith (2.8); communications with creditors regarding same (.2); communications with creditors with questions on WARN Act settlement (.2); emails with GCG regarding new charts needed for claim objections (.2). | 3.40 | 1,105.00 |
| 200114 | 05/04/15 | AJG | Conference with D. Doyle re: claim objection and 503(b)(9) claims. | 0.20 | 92.00 |
| 200120 | 05/04/15 | DRD | Review administrative proofs of claim and draft summary of all administrative claims (1.2); revise 9th omnibus objection (.9); communications with counsel for N. Velgara regarding claim objection (.1). | 2.20 | 715.00 |
| 200122 | 05/04/15 | DRD | Communications with Illinois Department of Employment Security regarding objections and amended proofs of claim. | 0.20 | 65.00 |
| 200164 | 05/06/15 | DRD | Confer with A. Guon regarding claim objections to PI claims. | 0.70 | 227.50 |
| 200198 | 05/11/15 | DRD | Draft omnibus objection to duplicate, superseded and time-barred claims and revise exhibits. | 1.90 | 617.50 |
| 200241 | 05/12/15 | DRD | Emails with counsel for IDES regarding hearing, order and 2015 taxes (.1); prepare for hearing and revise order on IDES objection (.4); draft objection to WARN claim (2.5); draft objection to secured claim of Vanessa Nelson (.7); various calls and communications with A. Guon and H. Montgomery (GCG) regarding claims classes and claim objections (.5); review and analysis of paid claims and prepare chart on same (.5). | 4.70 | 1,527.50 |
| 200283 | 05/14/15 | DRD | Confer with A. Guon regarding creditors, claim objections, and personal injury claims. | 0.40 | 130.00 |
| 200294 | 05/14/15 | AJG | Reviewed and revised objection to WARN Act claim (.3); reviewed claim objection to V. Nelson (.2); reviewed personal injury claims for resolution and objection (1.2) | 1.70 | 782.00 |
| 200366 | 05/15/15 | DRD | Review objection to WARN Act claim and file and revise (7) (12) objection to claim of Antoinette Hayes. | 1.40 | 455.00 -45.50 |
| 200354 | 05/15/15 | AJG | Reviewed Hayes claim and related documents from docket (.6); | 5.10 | 2,346.00 |

-45.50

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| 200387 | 05/20/15 | AJG | Multiple emails from T. Mertes and to D. McLaughlin re: signature pages and W-9 forms. | 0.20 | 92.00 |
| 200400 | 05/21/15 | AJG | Email to T. Mertes re: W-9 form for payment. | 0.10 | 46.00 |
| 200473 | 05/26/15 | AJG | Email to T. Mertes re: settlement signature page. | 0.10 | 46.00 |
| 203319 | 06/01/15 | AJG | Finalize Allied settlement motion and proposed order for filing. | 0.40 | 184.00 |
| | | | **Insurance TOTALS** | **8.00** | **3,680.00** |
| **Medical Records Retention** | | | | | |
| 186911 | 01/26/15 | AJG | Conference with C. Egan re: subpoena from criminal defendants for trial (.1); emails to and from C. Egan re: same (.2); conference with T. Poulos re: documents needed for trial (.2); examined draft subpoena from T. Poulos (.1); email to L. Olson re: same (.1); reviewed Recall agreement for document production provisions (.1); email to S. Acosta and T. Poulos re: issuance of subpoena to Recall (.1). | 0.90 | 414.00 |
| | | | **Medical Records Retention TOTALS** | **0.90** | **414.00** |
| **Pre-Petition Litigation** | | | | | |
| 166278 | 07/08/14 | DRD | Communications with litigant regarding obtaining records from Sacred Heart (.1) and communications with D. McLaughlin regarding same (.1). | 0.20 | 62.00 |
| 176911 | 10/27/14 | DRD | Communications with chambers and firm staff regarding telephonic hearing in Human Rights court and prepare for same. | 0.50 | 155.00 |
| 178177 | 10/30/14 | DRD | Status hearing in Human Rights case (.2) and confer with A. Guon regarding same (.1). | 0.30 | 93.00 |
| | | | **Pre-Petition Litigation TOTALS** | **1.00** | **310.00** |
| **Preference Actions** | | | | | |
| 194746 | 04/08/15 | JWG (5) | Discussion with A. Guon re: avoidance action tasks. (.2) Call with T. Abraham re: same. (.4) Review of transfer list and follow up e-mails to A. Guon re: overview of claims. (.8) | 1.40 | 539.00 -77.00 |
| 197097 | 04/08/15 | AJG | Conference with J. Gujarat re: analysis of potential preference actions (.2); email to J. Guzzardo re: same (.1). | 0.30 | 138.00 |
| 194903 | 04/14/15 | JWG | Email with D. McLauglin re: avoidance actions and review of transfer sheet. | 0.10 | 38.50 |
| 195437 | 04/15/15 | JWG | Review of transfer schedule and legal research re: avoidance action claims. | 1.10 | 423.50 |
| 197125 | 04/15/15 | AJG | Conference with J. Guzzardo re: avoidance actions and pursuit of preferences. | 0.20 | 92.00 |
| 195039 | 04/16/15 | JWG | Discussion with D. McLaughlin re: preference action strategies. (.2) Discussion with A. Guon re: same. (.2) Email communications with T. Abraham re: transfer schedule. (.2) | 0.60 | 231.00 |
| 195766 | 04/20/15 | JWG | Discussions with A. Guon, D. McLaughlin and M. Lites re: preference demand letters and strategy and timing of same. | 0.40 | 154.00 |
| 195427 | 04/22/15 | JWG | Review of transfer schedule and email communications re: | 1.00 | 385.00 |

-77.00

**Shaw Fishman Glantz & Towbin LLC**

I.D. 10616-001 - RMF
Re: Chapter 11

July 16, 2015
Statement
Page 15

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | advance payment creditors. (.4) Discussion and coordination with B. Thomas re: tracking chart. (.2) Discussion and coordination with M. Lites re: demand letter template set up. (.4) | | |
| 195421 | 04/23/15 | JWG | Email communication with T. Abrahmson and coordination with B. Thomas re: demand letter template and address and transfer information. | 0.40 | 154.00 |
| 195523 | 04/27/15 | JWG | Review of transfer chart (.2) and drafting of template demand letter. (.6) | 0.80 | 308.00 |
| 198604 | 05/06/15 | JWG | Review of preference action transfer chart and edits to same (.3), edits to demand letter (.3) and coordination of mail merge with L. Battaglia. (.2). | 0.80 | 308.00 |
| 200161 | 05/06/15 | AJG | Reviewed preference demand letter (.2); conference with J. Guzzardo re: same (.2). | 0.40 | 184.00 |
| 198368 | 05/07/15 | JWG | Coordination and set up of hotline. Review and edits to demand letters and coordination of mail merge of same. (7) | 0.60 | 231.00 -23.10 |
| 198363 | 05/08/15 | JWG | Follow up discussions with B. Thomas re: demand letter tracking and coordination of mail merge with L. Battaglia. | 0.80 | 308.00 |
| 198359 | 05/09/15 | JWG | Review of demand letters and follow up email re: edits to same. | 0.40 | 154.00 |
| 198353 | 05/11/15 | JWG | Review of demand letters and discussions with B. Thomas re: edits to same. | 0.50 | 192.50 |
| 198595 | 05/12/15 | JWG | Final edits to and coordination of mailing of demand letters. | 0.80 | 308.00 |
| 198590 | 05/14/15 | JWG | Transfer and document review (.8) and follow up on charting and tracking of demand letters (.5) and set up of hotline. (.3) | 1.60 | 616.00 |
| 200402 | 05/21/15 | AJG | Conference with T. Henry re: AIS preference demand | 0.20 | 92.00 |
| 198982 | 05/27/15 | JWG | Review of position letters, including Portal and Waste Management. (.2) Follow up and coordination of resend of Waste Management demand letter. (.2) | 0.40 | 154.00 |
| 199218 | 05/28/15 | JWG | Call with Diversey Ignition counsel re: settlement. (.2) Review of e-mail re: same. (.1) Discussion with A. Hudson re: SHH preference action plan and status. (.1) | 0.40 | 154.00 |
| 199290 | 05/29/15 | JWG | Call with counsel re: position letter to avoidance actions. (.2) Review of AmEx position letter and e-mail recommendation re: same. (.3) Follow up with B. Thomas re: tracking status of cases. (.2) | 0.70 | 269.50 |
| 200971 | 06/01/15 | JWG | Email correspondence re: AmEx settlement offer and acceptance. (.5) Email correspondence and calls re: AMS position letter. (.2) Discussion with A. Hudson re: preference action tasks and availability. (.3) | 1.00 | 385.00 |
| 203321 | 06/01/15 | AJG | Email to and from J. Guzzardo re: AMEX settlement offer (.1); email from and to J. Guzzardo re: CPSI settlement offer (.1). | 0.20 | 92.00 |
| 201016 | 06/02/15 | JWG | Team discussion with A. Guon and A. Hudson re: task list and organization of preference action work. (.3) Research and compiling of materials to A. Hudson to begin drafting tolling agreements, complaints and 9019 Motions. (.6) Call with defense | 2.60 | 1,001.00 |

-23.10

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| 165365 | 07/01/14 | AJG | Conference with M. Reiser re: results from Puorro motion to delay trial (.2); conference with Z. Jackson re: same (.1); conference with P. Rundell re: update on ruling (.1). | 0.40 | 180.00 |
| 169158 | 07/22/14 | MSR | Attend hearing on objection to Puorro claim. | 1.00 | 310.00 |
| | | | **Puorro Wage Claim TOTALS** | **1.40** | **490.00** |
| **Real Estate Sale** | | | | | |
| 175466 | 09/05/14 | PMF | Email to D. McLaughlin and P. Rundell to determine if estate received refund of over payment re: tax escrow. | 0.30 | 60.00 |
| 175481 | 09/08/14 | PMF | Many phone calls and emails to determine whereabouts of refund of over payment of tax escrow funds and request to reissue check to seller. (7) | 0.50 | 100.00 -10.00 |
| 175625 | 09/29/14 | PMF | Follow up email to N. Zayyad re: PIN division and need to have same filed by 10/31/14. | 0.10 | 20.00 |
| 178406 | 10/30/14 | AJG | Emails to and from M. Roth re: pin division (.1); conference with T. Frederick re: documents needed for filing (.1). | 0.20 | 90.00 |
| | | | **Real Estate Sale TOTALS** | **1.10** | **270.00** |
| **Regulatory Matters** | | | | | |
| 165364 | 07/01/14 | AJG | Email to and from R. Hedges re: computer imaging (.3); conference with C. Egan re: same (.2). | 0.50 | 225.00 |
| 168516 | 07/14/14 | AJG | Conference with S. Bernstein re: medicare claims. | 0.10 | 45.00 |
| 168907 | 07/31/14 | AJG | Email to and from J. Nathan re: contact information for CMS to send notices. | 0.10 | 45.00 |
| 171459 | 08/05/14 | AJG | Conference with S. Bernstein re: Cahaba records request. | 0.20 | 90.00 |
| 171489 | 08/06/14 | AJG | Conference with S. Bernstein re: filing of final cost reports and lengthy voicemail re: same (.2); examined correspondence from S. Bernstein re: request for extension of time to respond to medical records request (.1) | 0.30 | 135.00 |
| 171645 | 08/14/14 | DRD | Communications with CMS regarding audit report. | 0.10 | 31.00 |
| 172098 | 08/29/14 | AJG | Email to S. Bernstein re: update on final cost reports. | 0.10 | 46.00 |
| 174260 | 09/05/14 | AJG | Examined notices from OIG and HHS re: alleged overpayments (.3); email to S. Bernstein re: same (.1). | 0.40 | 180.00 |
| 174408 | 09/11/14 | DRD | Communications with A. Guon regarding HHS matters. | 0.10 | 31.00 |
| 174452 | 09/15/14 | AJG | Prepare for (.4) and participate in conference with J. Reily, S. Bernstein, D. Doyle and P. Rundell re: response to CMS and OIG audits of Medicare and Medicaid claims (.7); confer with D. Doyle re: jurisdictional issues and objections to claims (.3). | 1.40 | 630.00 |
| 174457 | 09/15/14 | DRD | Research regarding ability to object to HHS claims (.3); confer with A. Guon regarding same (.1); teleconference with McGuire Woods professionals on status of over payment notices and related litigation with CMS (.7); confer with A. Guon regarding same (.3). (5) | 1.40 | 434.00 -310.00 |
| 174490 | 09/16/14 | DRD | Research regarding CMS classification and claim objections (.7) and confer with A. Guon regarding same (.2). | 0.90 | 279.00 |

-320.00

**Shaw Fishman Glantz & Towbin LLC**



| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| 174562 | 09/18/14 | AJG | Initial research re: jurisdictional issues related to HHS claims. (1) | 1.10 | 495.00 -110.00 |
| 174585 | 09/19/14 | AJG | Continued research re: jurisdiction to address HHS claims, setoff (1) and recoupment issues. | 4.20 | 1,890.00 -420.00 |
| 176876 | 10/06/14 | AJG | Examined letter from C. Bernstein to Cahaba re request for additional time to produce records. | 0.10 | 45.00 |
| 176890 | 10/15/14 | AJG | Examined Cahaba final extension letter re: documents. | 0.10 | 45.00 |
| 180777 | 11/07/14 | AJG | Email to and from S. Bernstein re: Cahaba's assertion that every claim submitted to Medicare is invalid. | 0.20 | 90.00 |
| 180781 | 11/10/14 | AJG | Conference with P. Rundell re: CMS audit. | 0.20 | 90.00 |
| 183460 | 12/01/14 | AJG | Conference with M. Kelly re: request for extension of time to deliver medical records to Cahaba for audit. | 0.10 | 45.00 |
| 183538 | 12/04/14 | AJG | Conference with S. Bernstein re: update on document production for Cahaba (.2); examined correspondence from Cahaba re: granting of deadline to respond to audit (.1). | 0.30 | 135.00 |
| 183969 | 12/23/14 | AJG | Emails to and from C. Egan re: waiver of privilege for former counsel (.1); conference with C. Egan re: same (.4). | 0.50 | 230.00 |
| 186757 | 01/15/15 | AJG | Emails to and from C. Egan re: privilege issues. | 0.10 | 46.00 |
| 186928 | 01/27/15 | AJG | Examined emails from S. Bernstein re: Cahaba final extension to get billing records. | 0.10 | 46.00 |
| 186922 | 01/27/15 | AJG | Conference with L. Olson re: request for patient records as part of criminal trial. | 0.20 | 92.00 |
| 188327 | 01/28/15 | AJG | Conference with T. Wilson at Recall re: subpoena for criminal litigation. | 0.10 | 46.00 |
| 189177 | 02/04/15 | AJG | Examined email from S. Bernstein re: update on Medicare and Medicaid claim disputes. | 0.20 | 92.00 |
| 189189 | 02/05/15 | AJG | Conference with P. Rundell, D. McLaughlin, J. Reily, S. Bernstein, T. Abraham re: Medicare and Medicaid audits and strategy for responding to same (.7). | 0.70 | 322.00 |
| 189514 | 02/16/15 | AJG | Emails to and from K. Davis, P. Rundell, S. Bernstein re: record transcriptions (.2); conference with P. Rundell re: same (.1); conference with S. Bernstein re: same (.2). | 0.50 | 230.00 |
| 189550 | 02/17/15 | AJG | Examined notice of program reimbursement for Sacred Heart (.2); examined MCHC correspondence re: Medicare sale date (.1). | 0.30 | 138.00 |
| 189599 | 02/18/15 | AJG | Emails to and from C. Egan and P. Rundell re: privilege issues with respect to Linda Consolo (.1); conference with K. Davis re: medical records for Medicare audit (.2). | 0.30 | 138.00 |
| 192794 | 03/19/15 | AJG | Email from S. Bernstein re: final cost report (.1); reviewed outstanding claim spreadsheet (.2); conference with A. Hudson re: preparation of remaining objections to futures claims (.4). | 0.70 | 322.00 |
| | | | **Regulatory Matters TOTALS** | **15.60** | **6,708.00** |

**Retention of Professionals**

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| 168763 | 07/25/14 | DRD | Draft and revise motion to modify retention agreement and | 2.60 | 806.00 |

-530.00

**Shaw Fishman Glantz & Towbin LLC**



| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | communications with A. Guon and P. Rundell regarding same. | | |
| 168783 | 07/25/14 | AJG | Reviewed motion to modify Ettin Group retention and expense reports (.4). | 0.40 | 180.00 |
| 168836 | 07/28/14 | AJG | Reviewed and revised motion to amended Ettin Group engagement (.2). | 0.20 | 90.00 |
| 168848 | 07/28/14 | DRD | Revise and finalize motion to modify Ettin retention and coordinate filing. | 1.40 | 434.00 |
| | | | **Retention of Professionals TOTALS** | **4.60** | **1,510.00** |
| **Sale of Assets** | | | | | |
| 168725 | 07/24/14 | AJG | Conference with B. Schwartz re: follow-up with Ettin Group on reporting issues. | 0.10 | 45.00 |
| 169214 | 07/24/14 | PMF | Contact Chicago Title re: tax escrow and joint direction to pay taxes.(.2) Complete same and email to M. Roth with request to sign and return so taxes can be timely paid.(.2) | 0.40 | 80.00 |
| 168841 | 07/28/14 | AJG | Conference with S. Clark re: offer to purchase debtor's interest in LLC that owns medical facility (.2); email to P. Rundell re: same (.1). | 0.30 | 135.00 |
| 168851 | 07/28/14 | DRD | Revise notice of auction and coordinate filing. (7) (12) | 1.10 | 341.00 -34.10 |
| 172442 | 08/04/14 | PMF | Review email from A. Guon re: inquiry from developer re: property.(.2) Review sale documents re: same.(.4) Obtain information on property owners from Cook County(.3). Determine these parcels do not belong to debtor, confer with A. Guon re: same.(.4) | 1.30 | 260.00 |
| 171430 | 08/05/14 | AJG | Court appearance re: motion to amend Ettin compensation. | 0.30 | 135.00 |
| 171497 | 08/07/14 | AJG | Email to P. Rundell re: Ettin expense order. | 0.10 | 45.00 |
| 172517 | 08/11/14 | PMF | Follow up email re: balance of escrowed funds and request to return same to seller c/o our office. | 0.40 | 80.00 |
| 175465 | 09/05/14 | PMF | Email to D. McLaughlin and P. Rundell to determine if estate received refund of over payment re: tax escrow. | 0.30 | 60.00 |
| 175482 | 09/08/14 | PMF | Many phone calls and emails to determine whereabouts of refund of over payment of tax escrow funds and request to reissue check to seller. (14) (4) see Real Estate Sale | 0.50 | 100.00 -100.00 |
| 175626 | 09/29/14 | PMF | Follow up email to N. Zayyad re: PIN division and need to have same filed by 10/31/14. (14) (4) | 0.30 | 60.00 -60.00 |
| 177777 | 10/08/14 | PMF | Email to N Zayyad re: PIN division and deadline approaching for same. | 0.40 | 80.00 |
| 176900 | 10/22/14 | AJG | Conference with N. Zayyad re: pin division (.1); conference with R. Wild re: same (.1); email to N. Zayyad re: authority to speak with his client directly (.1). | 0.30 | 135.00 |
| 177810 | 10/22/14 | PMF | Confer with A. Guon re: no response on PIN Division from hospital purchaser. Follow up emails and phone calls re: same. | 0.80 | 160.00 |
| 179024 | 10/22/14 | DSH | Correspondences with A. Guon regarding PIN division. | 0.30 | 141.00 |
| 176903 | 10/23/14 | AJG | Reviewed real estate deal documents and sale order for | 0.60 | 270.00 |

-194.10

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | information relevant to real estate taxes (.6). | | |
| 176904 | 10/23/14 | AJG | Reviewed Sacred Heart hospital sale contract and order re: real estate taxes and related issues (.8); reviewed emails from R. Wild re: pin division and related documents (.4); conference with R. Wild re: pin separation issue (.5); conference with P. Fredericks, D. Howitch and R. Wild (part of meeting) re: pin division issues (1.0); conference with R. Fishman re: same (.3). | 3.00 | 1,350.00 |
| 177813 | 10/23/14 | PMF | Meet with A. Guon and D. Horwitch re: PIN Division issue. Review emails back and forth from R. Wildes office re: same. (5) | 1.30 | 260.00 -260.00 |
| 179026 | 10/23/14 | DSH | Receipt and review of correspondence from A. Guon regarding PIN division (.3) [Office conference with A. Guon and paralegal regarding PIN division and request for bill by legal description (.7). Conference call with R. Wild regarding same (.3).] (5) Conference call with client and A. Guon (.2). Review file regarding sale to APGME and tax division issue (.9). | 2.40 | 1,128.00 -470.00 |
| 177829 | 10/30/14 | PMF | Confer with A. Guon re: response to inquiry about PIN Division from attorney for DaVita. Assemble all documents required for filing of same in event we receive all proper signatures. | 0.90 | 180.00 |
| 183661 | 12/10/14 | AJG | Conference with P. Rundell re: CPSI settlement and APGME's interference (.2); Prepared stay violation correspondence to N. Zayyad re: right of access and interference with CPSI settlement including review of relevant documents to prepare letter (1.9); emails to and from D. McLaughlin re: letter to Zayyad (.1). | 2.20 | 990.00 |
| | | | **Sale of Assets TOTALS** | **17.30** | **6,035.00** |

**Statements and Schedules**

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| 166961 | 07/10/14 | MAW | Worked on preparing updated statement of financial affairs and checked for updates to schedules. | 1.30 | 260.00 |
| | | | **Statements and Schedules TOTALS** | **1.30** | **260.00** |

**Tax Issues**

| Fee ID | Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|---|
| 171790 | 08/25/14 | AJG | Email and voicemail to and from M. Nickolau at IRS re: information for audit (.1); conferences (2) with J. Sotos re: tax issues (.4). | 0.60 | 270.00 |
| 174272 | 09/04/14 | AJG | Conference with Nickolau re: information requested for tax audit (.3); conference with P. Rundell re: same (.2). | 0.50 | 225.00 |
| 176899 | 10/22/14 | AJG | Reviewed power of attorney from J. Sotos (.3); conferences (2) with J. Sotos re: tax returns and IRS audit (.4); [Conference with R. Fishman re: tax power of attorney and Sotos tax filings (.2);] (5) conference with P. Rundell re: same (.1). | 1.00 | 450.00 -90.00 |
| 176725 | 10/22/14 | RMF | Spoke to A. Guon re 2012 income tax returns and Power of Attorney for accountant to talk to IRS. | 0.30 | 213.00 |
| 178403 | 10/30/14 | AJG | Reviewed revised power of attorney (.1); conference with J. Sotos re: same (.2); email from P. Rundell and to J. Sotos re: notice address (.1). | 0.40 | 180.00 |

-820.00

| Fee ID | Date | Atty | Description | Hours | Amount | |
|---|---|---|---|---|---|---|
| 178695 | 10/31/14 | AJG | Email from P. Rundell and to J. Sotos re: power of attorney for IRS. | 0.10 | 46.00 | |
| 184570 | 01/07/15 | AJG | Emails to and from T. Abraham and D. McLaughlin re: payment of tax claims. | 0.20 | 92.00 | |
| 193814 | 03/02/15 | PMF | Confirm tax payer id no. | 0.20 | 41.00 | |
| 192663 | 03/12/15 | AJG | Conference with D. Zazove re: debtor's tax returns and related issues (.3); email to D. Zazove re: same (.1) | 0.40 | 184.00 | |
| | | | **Tax Issues TOTALS** | **3.70** | **1,701.00** | |

**WARN Act Adversary**

| Fee ID | Date | Atty | Description | Hours | Amount | |
|---|---|---|---|---|---|---|
| 168560 | 07/15/14 | AJG | Email to and from R. Roupinian re: continuing WARN Act status hearing. | 0.10 | 45.00 | |
| 169367 | 07/15/14 | KMH | Conference with A. Guon re: WARN adversary. | 0.30 | 108.00 | |
| 168575 | 07/16/14 | AJG | Court appearance re: WARN Act status hearing (.5); email to R. Roupinian re: extending response date (.1) | 0.60 | 270.00 | |
| 171511 | 08/07/14 | AJG | Conference with J. Raisner and R. Roupinian re: counteroffer on classification and treatment of WARN Act claims (.3); email to P. Rundell re: same (.1). | 0.40 | 180.00 | |
| 183018 | 09/02/14 | AJG | Prepared new conference with J. Raisner re: WARN settlement and classification for plan. | 0.40 | 180.00 | |
| 183019 | 09/05/14 | AJG | Conference with R. Roupinian re: treatment of WARN Act class claims (.4); conference with P. Rundell re: same (.1). | 0.50 | 225.00 | |
| 174345 | 09/10/14 | AJG | Court appearance re: WARN Act status. | 0.70 | 315.00 | |
| 176905 | 10/23/14 | AJG | Conference with R. Rupinian re: settlement of WARN Act claims (.4); [conference with R. Fishman re: same (.2)] (5) | 0.60 | 270.00 | -90.00 |
| 176785 | 10/23/14 | RMF | Spoke to A. Guon re risks and benefits of potential resolutions with WARN Act claimants. | 0.30 | 213.00 | |
| 178385 | 10/28/14 | AJG | Conference with R. Roupinian and J. Raisner re: settlement (.4); email to and from R. Roupinian re: same (.1). | 0.50 | 225.00 | |
| 178402 | 10/30/14 | AJG | Email to R. Roupinian re: settlement offer. | 0.10 | 45.00 | |
| 180764 | 11/05/14 | AJG | Conference with R. Roupinian re: agreement in principle on WARN Act settlement terms (.4); conference with D. Zazove re: same (.1). | 0.50 | 225.00 | |
| 183617 | 12/08/14 | AJG | Email to R. Roupinian re: extending time to respond to complaint. | 0.10 | 45.00 | |
| 186804 | 01/20/15 | AJG | Conference with R. Roupinian re: WARN Act settlement agreement and motion, | 0.10 | 46.00 | |
| 186912 | 01/26/15 | AJG | Email to and from R. Roupinian re: tomorrow's status (.1); conference with K. Hyde re: same (.1) | 0.20 | 92.00 | |
| 187041 | 01/26/15 | KMH | Conferences re: hearing and preparation for same. | 0.30 | 112.50 | |
| 187042 | 01/27/15 | KMH | Correspondence re: hearing (.4); court appearance for hearing (1.1); conference with A. Guon (.1). | 1.50 | 562.50 | |
| 189138 | 02/02/15 | AJG | Reviewed WARN Settlement agreement terms (1.0); conference with R. Fogel re: distribution of WARN settlement (.2). | 1.20 | 552.00 | |
| 187271 | 02/02/15 | RAS | Review and edit proposed Settlement Agreement | 1.10 | 517.00 | |

-90.00

| Description | Amount |
|---|---|
| Westlaw | 112.82 |
| Pacer Research | 388.90 |
| Messenger | 12.12 |
| Federal Express/Shipping | 305.00 |
| Working Meals | 0.00 |
| **Total Disbursements** | **2,364.56** |

-112.82 (11)

**Fees**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Automatic Stay** | | | | | |
| 07/24/14 | JWG | Legal research re: civil forfeiture action procedures and verified claims for same. | 0.00 | 0.00 | 0.00 |
| | | **Automatic Stay Totals** | **0.00** | | **0.00** |
| **Avoidance Actions** | | | | | |
| 06/02/15 | BXT | Bankruptcy Ctr: Updated the excel chart for avoidance actions. | 0.10 | 140.00 | 14.00 |
| | | **Avoidance Actions Totals** | **0.10** | | **14.00** |
| **Case Administration** | | | | | |
| 07/23/14 | AJG | Conference with D. Doyle re: outstanding items to complete prior to next status hearing (.2) | 0.20 | 450.00 | 90.00 |
| 07/23/14 | AJG | Reviewed June operating reports for all debtors. | 0.10 | 450.00 | 45.00 |
| 07/24/14 | AJG | Conference with P. Rundell re: update on various outstanding items for Sacred Heart (.2). | 0.20 | 450.00 | 90.00 |
| 07/25/14 | AJG | Analysis of open items to address before next status hearing and email to P. Rundell re: same (.4); conference with P. Rundell re: same (.2). | 0.60 | 450.00 | 270.00 |
| 08/06/14 | DRD | Communications with A. Guon regarding case strategy and status. | 0.40 | 310.00 | 124.00 |
| 08/29/14 | AJG | Email to and from G. Silver re: monthly operating report and UST fees. | 0.10 | 450.00 | 45.00 |
| 10/09/14 | AJG | Reviewed August operating reports for all Debtors. | 0.20 | 450.00 | 90.00 |
| 01/13/15 | AJG | Examined operating reports for November and email to P. Rundell re: same. | 0.10 | 460.00 | 46.00 |
| 02/17/15 | AJG | Email from G. Silver and to D. McLaughlin re: operating reports. | 0.10 | 460.00 | 46.00 |
| 03/04/15 | AJG | Email from B. Wakefield and to D. McLaughlin re: payment of UST fees. | 0.10 | 460.00 | 46.00 |
| 05/14/15 | AJG | Email to and from B. Wakefield re: UST Fees. | 0.10 | 460.00 | 46.00 |
| 06/09/15 | AJG | Reviewed operating reports for all entities for April and May. | 0.20 | 460.00 | 92.00 |

Expenses -112.82

**Shaw Fishman Glantz & Towbin LLC**

West Side Community Hospital Inc d/b/a Sacred Heart Hospital
I.D. 10615
Re: Chapter 11 Cases

July 21, 2015
Statement


| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/03/14 | DRD | Conferences (2x) with D. McLaughlin regarding administrative claims (.4) and communicate with A. Guon regarding same (.1). | 0.50 | 310.00 | 155.00 |
| 01/05/15 | AJG | Examined tax claims. | 0.10 | 460.00 | 46.00 |
| 01/07/15 | DRD | Confer with J. Sotos (accountant) regarding IRS claims and communications with Sacred Heart employees regarding other tax claims. | 0.50 | 325.00 | 162.50 |
| 01/09/15 | DRD | Continue drafting claim objections to IRS and IDES claims. | 1.40 | 325.00 | 455.00 |
| 01/12/15 | DRD | Continue preparing claim objections. | 1.00 | 325.00 | 325.00 |
| 01/13/15 | AJG | Reviewed and revised objection to IRS claims. | 0.30 | 460.00 | 138.00 |
| 01/13/15 | DRD | Continue preparing claim objections to IRS and IDES claims and multiple communications with client contacts regarding same. | 3.10 | 325.00 | 1,007.50 |
| 01/14/15 | AJG | Reviewed IRS claim objection order (.1); reviewed and revised objection to IDES claims (.3). | 0.40 | 460.00 | 184.00 |
| 01/14/15 | DRD | Continue drafting claim objections to IRS and IDES claims. | 1.70 | 325.00 | 552.50 |
| 01/20/15 | DRD | Edits to claim objections. | 0.00 | 0.00 | 0.00 |
| 01/21/15 | DRD | Coordinate filing and service of claim objections. | 0.00 | 0.00 | 0.00 |
| 02/02/15 | AJG | Conference with D. Doyle re: governmental claim objections. | 0.10 | 460.00 | 46.00 |
| 02/20/15 | AJG | Conference with D. Doyle re: pending tax claim objections. | 0.20 | 460.00 | 92.00 |
| 02/20/15 | DRD | Communications with IRS regarding objection. | 0.10 | 325.00 | 32.50 |
| 02/23/15 | DRD | Confer with A. Guon regarding upcoming hearing on objections to government claims. | 0.20 | 325.00 | 65.00 |
| 02/23/15 | AJG | Examined IRS withdrawal of claim. | 0.10 | 460.00 | 46.00 |
| 02/24/15 | AJG | Conference with M. Kelly re: IRS claim objection. | 0.30 | 460.00 | 138.00 |
| 02/24/15 | AJG | Prepared for (.3) and attended hearing on objection to IDES and IRS claims (.8); conference with D. Doyle re: revisions to orders and tax returns needed for IRS (.2); review service issues for IDES based on court ruling (.3) | 1.60 | 460.00 | 736.00 |
| 02/24/15 | DRD | Multiple communications with A. Guon re: objections to (5) government claims (.5). | 0.50 | 325.00 | 162.50 -65.00 |
| 03/03/15 | AJG | Conference with J. Newbold re: IDES claim objection | 0.30 | 460.00 | 138.00 |
| 03/03/15 | DRD | Address notice issues on claim objections to IDES. | 0.70 | 325.00 | 227.50 |
| 03/10/15 | DRD | Address issues related to IRS objection and confer with A. Guon regarding same. | 0.40 | 325.00 | 130.00 |
| 03/11/15 | AJG | Conference with J. Sotos re tax returns, IRS claim objections and update on case. | 0.30 | 460.00 | 138.00 |
| 03/11/15 | DRD | Communications with A. Guon and GCG regarding priority claims issues. | 0.40 | 325.00 | 130.00 |
| 03/12/15 | DRD | Communications with A. Guon, P. Castaneda, and IRS lawyer regarding proposed order. | 0.30 | 325.00 | 97.50 |
| 03/13/15 | DRD | Coordinate entry of draft orders resolving IRS claims. | 0.30 | 325.00 | 97.50 |
| 03/25/15 | AJG | Conference with D. Doyle and D. McLaughlin re: claim objections to employee priority claims (.2); reviewed employee claim spreadsheet (.3); conference with D. Doyle re: preparation of | 1.10 | 460.00 | 506.00 |

-65.00

**Shaw Fishman Glantz & Towbin LLC**

West Side Community Hospital Inc d/b/a Sacred Heart Hospital
I.D. 10615
Re: Chapter 11 Cases

July 21, 2015
Statement
Page 6

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | claims (2.6); prepare to-do list for claim objections (.3). | | | |
| 04/28/15 | DRD | Review rules on omnibus objections and draft revised notices (.4); coordinate filing of omnibus objections (.3). | 0.70 | 325.00 | 227.50 |
| 05/07/15 | DRD | Begin preparing omnibus claim objection to duplicate claims. | 0.30 | 325.00 | 97.50 |
| 05/08/15 | DRD | Multiple communications with counsel for IDES and consider IDES claims. | 0.70 | 325.00 | 227.50 |
| 05/08/15 | AJG | Reviewed HHS amended claims (.3); conference with S. Bernstein re: same (.2). | 0.50 | 460.00 | 230.00 |
| 05/11/15 | DRD | Draft memorandum email to counsel for IDES explaining proposed resolution (.7); draft proposed agreed orders (.6); multiple calls with counsel for IDES regarding same (.4); multiple emails with client and IDES counsel regarding same (.4); call with courtroom deputy regarding same (.1). | 2.20 | 325.00 | 715.00 |
| 05/11/15 | DRD | [Confer with A. Guon regarding Novak claims and status of case (.2)]; emails with GCG regarding same (.3). (3) | 0.50 | 325.00 | 162.50 -65.00 |
| 05/11/15 | AJG | Conferences (2) with D. Doyle re: pending claim objections and potential new claim objections to be filed prior to confirmation. | 0.60 | 460.00 | 276.00 |
| 05/12/15 | AJG | Reviewed draft IDES order (.1); prepared notices of withdrawal for IDPH claims 200 and 201 (.2); email to J. Scheller re: same (.1). | 0.40 | 460.00 | 184.00 |
| 05/12/15 | PJR | Prepare for (.2) and attend hearing on objection to IDES claims (.5). | 0.70 | 495.00 | 346.50 |
| 05/13/15 | AJG | Conference with J. Scheller re: filing of withdrawal of IDPH claims. | 0.10 | 460.00 | 46.00 |
| 05/19/15 | DRD | Prepare for (.5) and attend hearing on claim objections (1.6). | 2.10 | 325.00 | 682.50 |
| 05/28/15 | DRD | Answer creditor inquiry and communications with GCG regarding same. | 0.30 | 325.00 | 97.50 |
| 05/30/15 | DRD | Review claims and ballot rejecting and communications with A. Guon on same. | 0.50 | 325.00 | 162.50 |
| 06/01/15 | AJG | Conference with D. Doyle re: claim objections set for tomorrow. | 0.20 | 460.00 | 92.00 |
| 06/01/15 | DRD | Prepare for hearing on over ten omnibus claim objections. | 2.70 | 325.00 | 877.50 |
| 06/02/15 | AJG | Meeting outside of court with Superior creditors and with D. Zazove re: claim objections and plan issues (1.0). | 1.00 | 460.00 | 460.00 |
| 06/02/15 | DRD | Prepare for (.6) and attend hearing on claim objections (1.7). | 2.30 | 325.00 | 747.50 |
| 06/08/15 | AJG | Email to P. Rundell re: Hayes claim objection and settlement offer (.2); conference with P. Rundell re: same (.1); conference with A. Hayes re: settlement offer (.1). | 0.40 | 460.00 | 184.00 |
| 06/08/15 | DRD | Respond to creditor inquiries and solicitation issues. | 0.80 | 325.00 | 260.00 |
| 06/09/15 | DRD | Review and revise exhibits to eleventh omnibus objection and send email to GCG on same (1.7); calls with creditor regarding inquiry on plan treatment (.1); conferences with A. Guon regarding objection to secured claim and inquiry from UST (.2). | 2.00 | 325.00 | 650.00 |
| 06/12/15 | AJG | Examined and revised 11th Omnibus Objection to Claims. | 0.20 | 460.00 | 92.00 |

-65.00

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Medical Records Retention Totals** | **55.20** | | **24926.00** |

**Novack Entity Investigation/Settlement**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/14/14 | RWG | Confer with A. Guon re subrogation and assignment issues | 0.30 | 505.00 | 151.50 |
| 10/15/14 | RWG | Review regarding subrogation v. assignment of claim issues | 0.50 | 505.00 | 252.50 |
| 11/04/14 | AJG | Conference with S. Acosta re: status of Franks hearing. | 0.10 | 450.00 | 45.00 |
| 11/12/14 | AJG | Conference with R. Fishman re: Novak settlement analysis. | 0.30 | 450.00 | 135.00 |
| 11/13/14 | AJG | Prepared proposed settlement agreement for Novak Parties (3.6) (1) | 3.60 | 450.00 | 1,620.00 - 180.0 |
| 11/14/14 | AJG | Revised Novak Party settlement agreement (1.4); conference with R. Fishman re: same (.3); emails to D. Zazove re: settlement and claims (.2). | 1.90 | 450.00 | 855.00 |
| 11/15/14 | RMF | Reviewed and revised draft settlement agreement with Novak. | 0.70 | 695.00 | 486.50 |
| 11/17/14 | DRD | Communications with D. Zazove and A. Guon regarding prepetition financial instruments. | 0.20 | 310.00 | 62.00 |
| 11/21/14 | AJG | Reviewed settlement agreement (.5); conference with R. Fishman re: same (.1); conference with P. Rundell re: same (.1); conference with D. Zazove re: same (.2). | 0.90 | 450.00 | 405.00 |
| 11/24/14 | AJG | Reviewed settlement agreement and discuss same with R. Fishman (.4). | 0.40 | 450.00 | 180.00 |
| 11/25/14 | AJG | Prepared revisions to settlement agreement with Novak | 1.70 | 450.00 | 765.00 |
| 11/26/14 | AJG | Conference with D. Zazove re: settlement agreement revisions. | 0.40 | 450.00 | 180.00 |
| 12/01/14 | AJG | Further edits to Novak settlement. | 0.30 | 450.00 | 135.00 |
| 12/02/14 | AJG | Prepared marked copy of draft settlement agreement and email same to D. Zazove (.2); conference with D. Zazove re: same (.2). | 0.40 | 450.00 | 180.00 |
| 12/08/14 | AJG | Conference with D. Zazove re: settlement agreement comments. | 0.30 | 450.00 | 135.00 |
| 12/11/14 | AJG | Reviewed and revised draft of settlement agreement (.6); prepared settlement motion (2.5). | 3.10 | 450.00 | 1,395.00 |
| 12/12/14 | AJG | Conference with K. Stetsko re: revisions to settlement agreement (.1); revised settlement draft from Novak (.8); email to R. Fishman re: same (.1). | 1.00 | 450.00 | 450.00 |
| 12/12/14 | CED | Review and revise draft settlement agreement (1.1); confer with A. Guon regarding same (.8). | 1.90 | 360.00 | 684.00 |
| 12/15/14 | RMF | Reviewed current draft of Novak settlement agreement (.4) and discussed same with A. Guon (.2). Reviewed email from K. Stetsko re Novak settlement (.1) and discussed same with A. Guon (.1). | 0.80 | 695.00 | 556.00 |
| 12/15/14 | AJG | Conference with R. Fishman re: final Novak settlement (.2); emails to and from K. Stetsko re: final draft of settlement agreement (.2); conference with K. Stetsko re: same (.1). | 0.50 | 450.00 | 225.00 |
| 12/16/14 | RMF | Spoke to A. Guon re Novak settlement agreement issues. | 0.30 | 695.00 | 208.50 |
| 12/16/14 | AJG | Conference with D. Zazove re: revisions to settlement agreement (.3); email to D. Zazove re: same (.1); conferences (2) with K. | 2.60 | 460.00 | 1,196.00 |

-180.00

**Shaw Fishman Glantz & Towbin LLC**



| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Stetsko re: settlement (.2); email to P. Rundell re: same (.1); email to K. Stetsko re: revisions to escrow (.1). | | | |
| 02/12/15 | AJG | Reviewed and revised First American Title escrow (.2) and emailed same to K. Stetsko and client for signature (.1). | 0.30 | 460.00 | 138.00 |
| 02/19/15 | AJG | Examined email from K. Stetsko re: escrow. | 0.10 | 460.00 | 46.00 |
| 02/24/15 | AJG | Conference with D. Zazove re: settlement with FirstMerit and Bentley entities (.2); conference with B. Barrett re: same (.2). | 0.40 | 460.00 | 184.00 |
| 03/11/15 | AJG | Email to D. Zazove and P. Rundell re: Comerica and Bentley issues. | 0.10 | 460.00 | 46.00 |
| 03/12/15 | AJG | Conference with B. Barrett re: Bentley update for settlement discussions. | 0.10 | 460.00 | 46.00 |
| 03/19/15 | AJG | Examined article regarding Novak conviction (.2); conference with P. Rundell re: same (.1); conference with R. Fishman re: same (.1). | 0.40 | 460.00 | 184.00 |
| 04/09/15 | AJG | Conference with S. Bennett re: Bentley settlement. | 0.10 | 460.00 | 46.00 |
| | | **Novack Entity Investigation/Settlement Totals** | **54.40** | | **25658.00** |

**Plan of Reorganization**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/14 | AJG | Conference with W. Turner and K. Robinson re: plan settlement issues (.7); conference with P. Rundell re: same (.2). | 0.90 | 450.00 | 405.00 |
| 07/09/14 | AJG | Conference with K. Robinson re: plan and claim issues (.8); email to P. Rundell re: same (.1); conference with P. Rundell re: same (.2); conference with E. Halper re: same (.2). | 1.30 | 450.00 | 585.00 |
| 07/10/14 | AJG | Conference with R. Fishman re: update on plan issues and possible conversion of Sacred Heart. (5) | 0.30 | 450.00 | 135.00 -135.00 |
| 07/10/14 | RMF | Spoke to A. Guon re status of plan and plan related settlements, and possible conversion of cases if settlements do not come to fruition. | 0.40 | 695.00 | 278.00 |
| 07/10/14 | AJG | Email to and from K. Robinson re: Novak IRS examination and plan continuance. | 0.10 | 450.00 | 45.00 |
| 07/15/14 | AJG | Conference with K. Robinson re: tomorrow's status hearing and forfeiture complaint. | 0.20 | 450.00 | 90.00 |
| 07/16/14 | AJG | Emails to and from G. Silver re: continuing plan status hearing (.1); court appearance re: plan status hearing (.5). | 0.60 | 450.00 | 270.00 |
| 07/18/14 | AJG | Conference with W. Turner re: plan and forfeiture complaint. | 0.50 | 450.00 | 225.00 |
| 07/23/14 | AJG | Email to J. Reily re: update on Medicare/Medicaid receivables (.2). | 0.20 | 450.00 | 90.00 |
| 07/23/14 | DRD | Communications with A. Guon regarding case wrap up issues. | 0.50 | 310.00 | 155.00 |
| 07/24/14 | AJG | Conference with W. Turner re: plan and forfeiture complaint. | 0.20 | 450.00 | 90.00 |
| 07/28/14 | RMF | Discussed status of discussions with E. Novak and their impact on possible approach to plan with A. Guon. | 0.30 | 695.00 | 208.50 |
| 07/28/14 | AJG | Conference with D. Zazove re: plan analysis and settlement issues (.8); conference with P. Rundell re: same (.2); conference with R. Fishman re: update on outstanding plan issues (.2). | 1.20 | 450.00 | 540.00 |

-135.00

**Shaw Fishman Glantz & Towbin LLC**

West Side Community Hospital Inc d/b/a Sacred Heart Hospital
I.D. 10615
Re: Chapter 11 Cases

July 21, 2015
Statement


| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/30/14 | RMF | Spoke to A. Guon re his conversation with D. Zazove re possible plan funding approach (.3). Had a second discussion with A. Guon re potential logistics of same (.2). | 0.50 | 695.00 | 347.50 |
| 07/30/14 | AJG | Conferences (3) with D. Zazove re: outline of potential settlement terms and plan (1.3); conference with R. Fishman re: potential new plan (.2). | 1.50 | 450.00 | 675.00 |
| 07/31/14 | RMF | Spoke with A. Guon, K. Stetsko and D. Zazove re plan issues and settlement with Novak. | 0.50 | 695.00 | 347.50 |
| 07/31/14 | AJG | Prepared for (1.2) and participated in meeting with D. Zazove and K. Stetsko re: negotiation of plan terms (1.7); conference with R. Fishman re: update on discussions (.3). | 3.20 | 450.00 | 1,440.00 |
| 08/01/14 | AJG | Conference with K. Stetsko re: plan settlement terms (.1); conferences (2) with P. Rundell re: waterfall and proposal (.4); reviewed and analyzed proposal (.4); reviewed waterfall (.3); conference with K. Stetsko and D. Zazove re: settlement proposal (.2). | 1.40 | 450.00 | 630.00 |
| 08/04/14 | RMF | Reviewed plan criteria with A. Guon. | 0.30 | 695.00 | 208.50 |
| 08/04/14 | AJG | Reviewed sources and uses of cash from K. Stetsko (.6); Conference with D. McLaughlin re: liquidation analysis and preparation for settlement conference (.8); conference with D. McLaughlin and K. Stetsko re: sources and uses of cash (.5); conference with D. Zazove and K. Stetsko re: settlement offer (.2); conference with J. Nathan and M. Kelly re: potential objections to plan (.3); conference with R. Fishman re: update on settlement issues (.2). | 2.60 | 450.00 | 1,170.00 |
| 08/05/14 | RMF | Spoke to A. Guon re plan issues. | 0.40 | 695.00 | 278.00 |
| 08/05/14 | AJG | Reviewed Novak sources and uses analysis (.5); conference with R. Fishman re: same (.4); court appearance re: status on plan and disclosure statement (.4); conference with K. Stetsko re: drafting amended plan and sources and uses of cash (.2); conference with P. Rundell re: Novak settlement offer (.1); conference with D. Zazove re: plan amendment (.2); began drafting amended plan and settlement (1.4) | 3.20 | 450.00 | 1,440.00 |
| 08/05/14 | DRD | View hearing on status of chapter 11 plan, fee applications, and motion to modify Ettin retention (.4) and communications with A. Guon regarding same (.3) | 0.70 | 310.00 | 217.00 |
| 08/06/14 | RMF | Spoke to A. Guon re various plan issues, including feasibility, HHS claim allowance and voting, and WARN Act claims. | 0.40 | 695.00 | 278.00 |
| 08/06/14 | AJG | Conferences (2) with R. Fishman re plan classification issues and negotiations with WARN act class counsel (.6); analysis of issues re: classification and treatment of claims against debtors (.8); conference with J. Raisner and R. Roupinian re: classification and treatment of WARN Act claims (.8); conference with J. Nathan re: HHS claims and classification issues (.2); conference with D. Zazove re: classification and treatment of WARN Act and HHS | 3.00 | 450.00 | 1,350.00 |

-90.00
-135.00
-90.00
-180.00
-180.00
-675.00

**Shaw Fishman Glantz & Towbin LLC**

West Side Community Hospital Inc d/b/a Sacred Heart Hospital
I.D. 10615
Re: Chapter 11 Cases

July 21, 2015
Statement


| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | claims (.6). | | | |
| 08/08/14 | RMF | Spoke to A. Guon re plan confirmation issues. | 0.40 | 695.00 | 278.00 |
| 08/08/14 | AJG | Conference with R. Fishman re: HHS claim classification (.2); ] (5) conference with P. Rundell re: sources and uses analysis (.1); continued to work on plan liquidation analysis (.7); email to P. Rundell re: same (.1). | 1.10 | 450.00 | 495.00 -90.00 |
| 08/25/14 | AJG | Conference with P. Rundell re: update on plan issues. | 0.40 | 450.00 | 180.00 |
| 08/26/14 | RMF | Spoke to A. Guon re plan issues and logistics. | 0.30 | 695.00 | 208.50 |
| 08/26/14 | AJG | Conference with R. Fishman re: claim classification issues. (5) | 0.40 | 450.00 | 180.00 -135.00 |
| 08/28/14 | AJG | Prepared motion and proposed order to extend deadline to file amended plan (.8). (1) | 0.80 | 450.00 | 360.00 -80.00 |
| 08/28/14 | DRD | Communications with A. Guon regarding chapter 11 plan. | 0.30 | 310.00 | 93.00 |
| 09/02/14 | AJG | Conference with P. Rundell re: plan and administrative issues (.3); prepared revised plan (5.2) | 5.50 | 450.00 | 2,475.00 |
| 09/03/14 | AJG | Court appearance re: motion to extend deadline to file plan (.9); conference with R. Fishman re: plan issues (.2); conference with K. Stetsko re: plan provisions (.2); continued to incorporate Novak related settlement provisions in plan (4.2); conference with P. Rundell re: same (.2). | 5.70 | 450.00 | 2,565.00 |
| 09/04/14 | DRD | Communications with A. Guon regarding plan treatment of HHS. (5) | 0.20 | 310.00 | 62.00 -62.00 |
| 09/04/14 | AJG | Conference with R. Fishman re: plan classification and payment issues (.4); conference with D. Zazove re: plan status and issues (.4); continued to work on plan and Novak settlement related provisions (4.7); conference with D. Doyle re: HHS research issues (.2). | 5.70 | 450.00 | 2,565.00 |
| 09/05/14 | AJG | Finalized draft of amended plan. | 3.80 | 450.00 | 1,710.00 |
| 09/08/14 | AJG | Conference with R. Fishman re: treatment of personal injury claims and classification issues. | 0.20 | 450.00 | 90.00 |
| 09/09/14 | AJG | Emails to and from K. Stetsko and P. Rundell re: plan and conflict waiver. | 0.20 | 450.00 | 90.00 |
| 09/10/14 | AJG | Conference with D. Zazove re: plan terms (.2); meeting with D. Zazove and K. Stetsko re: negotiation of plan terms and revisions to amended plan (1.8); conference with P. Rundell re: same (.2). | 2.20 | 450.00 | 990.00 |
| 09/15/14 | RMF | Spoke to A. Guon re plan issues. | 0.40 | 695.00 | 278.00 |
| 09/18/14 | DRD | Communications with A. Guon regarding prospects for plan. | 0.00 | 0.00 | 0.00 |
| 09/22/14 | AJG | Conference with D. Doyle re: plan classification and jurisdiction issues. | 0.30 | 450.00 | 135.00 |
| 09/22/14 | DRD | Confer with A. Guon regarding plan treatment of HHS. | 0.30 | 310.00 | 93.00 |
| 09/26/14 | AJG | Prepared motion and proposed order extending time to file amended plan and disclosure statement. | 0.60 | 450.00 | 270.00 |
| 10/01/14 | AJG | Conference with K. Stetsko re: additional plan terms (.1); court appearance re: motion to extend time to file plan and disclosure statement (.9) | 1.00 | 450.00 | 450.00 |

-367.00

**Shaw Fishman Glantz & Towbin LLC**

West Side Community Hospital Inc d/b/a Sacred Heart Hospital
I.D. 10615
Re: Chapter 11 Cases

July 21, 2015
Statement


| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/11/14 | AJG | Conference with D. Zazove and K. Stetsko re: plan issues (1.5); analysis of issues re: plan and settlement (.4). | 1.90 | 450.00 | 855.00 |
| 11/17/14 | AJG | Conference with D. Zazove re: settlement and plan terms. | 0.30 | 450.00 | 135.00 |
| 12/09/14 | AJG | (1) [Prepared motion and propsosed order extending deadline to file plan and disclosure statement (.7);] conference with D. Zazove re: plan terms and settlement (.3). | 1.00 | 450.00 | 450.00 -70.00 |
| 12/18/14 | AJG | Revised plan deadline order (.1); email to parties that attended hearing re: proposed order (.1). | 0.20 | 450.00 | 90.00 |
| 01/21/15 | AJG | Conference with E. Halper re: FirstMerit plan treatment and letter of credit. | 0.10 | 460.00 | 46.00 |
| 02/13/15 | AJG | Conference with A. Weissman re: update on plan status (.1); (1) [prepared motion to extend time to file plan and disclosure statement and proposed order (.9);] conference with R. Fishman re: status of plan and settlements (.2). | 1.20 | 460.00 | 552.00 -90.00 |
| 02/16/15 | AJG | Reviewed draft of plan (.7); email to K. Stetsko re: same (.1). | 0.80 | 460.00 | 368.00 |
| 02/18/15 | AJG | Conference with K. Stetsko re: bankruptcy plan revisions. | 0.20 | 460.00 | 92.00 |
| 02/19/15 | AJG | Conference with D. Zazove re: plan terms and additional settlements. | 0.30 | 460.00 | 138.00 |
| 02/24/15 | AJG | Court appearance re: motion to extend time to file plan. | 0.80 | 460.00 | 368.00 |
| 02/25/15 | RMF | Spoke to A. Guon re relationship between Plan and settlement with First Merit. | 0.30 | 710.00 | 213.00 |
| 03/03/15 | AJG | Meeting with D. Zazove and B. Barrett re: plan issues and Bentley Entities. | 1.30 | 460.00 | 598.00 |
| 03/23/15 | AJG | Prepared motion and proposed order to extend time to file plan and disclosure statement. | 0.60 | 460.00 | 276.00 |
| 03/24/15 | AJG | Conference with D. Zazove re: plan issues (.1); conference with G. Silver re: update on plan (.1). | 0.20 | 460.00 | 92.00 |
| 03/25/15 | AJG | Conference with P. Rundell re: update on plan status an negotiation (.2); conference with D. Zazove re: same (.1); conference with R. Fishman re: same (.2); revised FirstMerit plan treatment (.8). | 1.30 | 460.00 | 598.00 |
| 04/06/15 | AJG | Analysis of issues re: potential revisions to plan based on classification issues for HHS claims (.4); conference with P. Rundell and D. McLaughlin re update plan liquidation analysis (.6); reviewed updated waterfall analysis (.1). | 1.10 | 460.00 | 506.00 |
| 04/08/15 | AJG | Court appearance re: plan status and motion to extend deadline to file plan and disclosure statement. | 0.50 | 460.00 | 230.00 |
| 04/14/15 | AJG | Revised plan (.4); conference with M. Kelly re: plan terms (.4); conference with D. Zazove re: same (.2). | 1.00 | 460.00 | 460.00 |
| 04/14/15 | AJG | Reviewed and revised plan. | 3.20 | 460.00 | 1,472.00 |
| 04/15/15 | AJG | Further review and revisions to Plan (2.6); email to P. Rundell re: same (.1); conference with R. Fishman re: exculpation clause (.2); emails to P. Rundell and K. Davis re: exculpation language in plan (.1); separate emails to G. Silver, E. Hapler, D. Zazove, M. Kelly | 3.90 | 460.00 | 1,794.00 |

-160.00

**Shaw Fishman Glantz & Towbin LLC**



| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | hearing on plan and disclosure statement (2.2). | | | |
| 04/29/15 | RMF | Spoke to A. Guon both before (.4) and after (.2) court re plan and notice issues. | 0.60 | 710.00 | 426.00 |
| 04/29/15 | AJG | Prepared for status hearing on plan and disclosure statement (.8); revised order setting combined hearing on plan and disclosure statement (.4); conference with R. Fishman re: procedural issues (.3); court appearance re: status hearing on plan and disclosure statement (including post hearing conference with E. Halper at court) (1.2); conference with D. Zazove re: FirstMerit settlement (.1); conference with S. Bennett re: same (.2); conference with E. Halper re: settlement (.2); email to E. Halper re: revised plan (.1); prepared additional revisions to plan re: FirstMerit settlement (1.0) | 4.30 | 460.00 | 1,978.00 |
| 04/30/15 | RMF | Reviewed and revised latest draft of plan. | 1.10 | 710.00 | 781.00 |
| 04/30/15 | AJG | Reviewed and revised plan (2.2) | 2.20 | 460.00 | 1,012.00 |
| 05/01/15 | AJG | Email to E. Halper re: revised plan. | 0.30 | 460.00 | 138.00 |
| 05/03/15 | AJG | Revised Plan based on FifthThird comments (.6); email to E. Halper re: same (.1). | 0.70 | 460.00 | 322.00 |
| 05/04/15 | AJG | Email to and from E. Halper re: revisions to plan (.1); prepared revisions to disclosure statement to reflect combined hearing on adequacy of disclosure statement and confirmation of plan (1.1); conferences (2) with E. Halper re: plan settlement (.3); email to P. Rundell re: same (.2); conference with P. Rundell re: same (.1). | 1.80 | 460.00 | 828.00 |
| 05/05/15 | AJG | Conference (3) with E. Halper re: Plan revisions (.4); conference with P. Rundell re: FirstMerit plan treatment (.2); prepared revisions to plan to reflect FirstMerit comments (.5); revised disclosure statement to include FirstMerit settlement (1.2). | 2.30 | 460.00 | 1,058.00 |
| 05/06/15 | RMF | Spoke to A. Guon re notice issues and this morning's hearing (.4). Appeared at the status hearing (.8). | 1.20 | 710.00 | 852.00 |
| 05/06/15 | AJG | Prepared for (.5) and [attended status hearing on plan and disclosure statement (.8);] conference with D. Zazove re: revisions to plan and disclosure statement (.2); revised order and notice setting hearing on confirmation (.6); finalized plan and disclosure statement for filing (1.3); email to parties from hearing re: revised order (.1); conference with A. Weissman re: serving of notice and ballots (.3); separate calls with K. Gleason, S. Zazove and L. Smith re: submission of order (.2); email to L. Smith re: same (.1); email to and from D. McLaughlin re: liquidation analysis (.1); conferences (2) with A. Weissman and H. Montgomery re: employee notices (.4); e-mail to R. Roupinian re: same (.1); emails to and from A. Weissman re: voting classes (.1); reviewed SOFAs and claims related Classes 1H and 1I (.3). | 5.10 | 460.00 | 2,346.00 -368.00 |
| 05/08/15 | AJG | Prepared ballots for all voting classes of claims and interests (2.4); emails to and from A. Weissman re: same (.2). | 2.60 | 460.00 | 1,196.00 |
| 05/11/15 | AJG | Email to and from A. Weissman re: balloting issues. | 0.20 | 460.00 | 92.00 |
| 05/12/15 | AJG | Reviewed GCG claim analysis and classification for balloting (.4); | 0.60 | 460.00 | 276.00 |

(5)

-368.00