# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claim # 1**

Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital**

Creditor:
INTEGRATED MEDICAL SYSTEMS INC
12600 S HOLIDAY DR
ALSIP IL 60803

Filed Date: 07/12/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $377.74 | |
| Total | $377.74 | |

Amends Claim No(s): 

Amended By Claim No: 

Note:

---

**Claim # 2**

Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital**

Creditor:
CDW LLC
ATTN VIDA KRUG
200 N MILWAUKEE AVE
VERNON HILLS IL 60061

Filed Date: 07/09/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,928.16 | |
| Total | $1,928.16 | |

Amends Claim No(s): 

Amended By Claim No: 

Note:

---

**Claim # 3**

Claimed Debtor: **Garfield Kidney Center, LLC**

Creditor:
METRO MEDICAL
ATTN PRISCILLA HOBBS
200 CUMBERLAND BEND
NASHVILLE TN 37228

Filed Date: 07/12/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $102,844.75 | $0.00 |
| Total | $102,844.75 | $0.00 |

Amends Claim No(s): 

Amended By Claim No: 232

Note: Expunged By Court Order Dated 06/03/15 (Docket #502)

---

**Claim # 4**

Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital**

Creditor:
GORDON FOOD SERVICE
C/O ARVON FUNDING LLC
PO BOX 1434
GRAND RAPIDS MI 49501

Filed Date: 07/18/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $30,876.51 | |
| Total | $30,876.51 | |

Amends Claim No(s): 

Amended By Claim No: 

Note:

---

**Claim # 5**

Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital**

Creditor:
ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY
BANKRUPTCY UNIT
33 S STATE ST 10TH FL
CHICAGO IL 60603

Filed Date: 07/19/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $275,992.87 (Unliquidated) | $0.00 |
| Unsecured | | |
| Total | $275,992.87 (Unliquidated) | $0.00 |

Amends Claim No(s): 

Amended By Claim No: 223

Note: Expunged By Court Order Dated 05/12/15 (Docket #461)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 6<br><br>*Filed Date:*<br>07/19/2013 | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT<br>33 S STATE ST 10TH FL<br>CHICAGO IL 60603 | Admin | $34,636.13  (Unliquidated) | $0.00 |
| | | | Secured | | |
| | | | Priority | | |
| | | | Unsecured | | |
| | | | Total | $34,636.13  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  224 | | |

Note:  Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claim # 7<br><br>*Filed Date:*<br>07/19/2013 | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | TRIAD ISOTOPES INC<br>4205 VINELAND RD STE L1<br>ORLANDO FL 32811 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| | | | Unsecured | $3,907.98 | |
| | | | Total | $3,907.98 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 8<br><br>*Filed Date:*<br>07/22/2013 | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | OTIS ELEVATOR COMPANY ET AL<br>ATTN TREASURY SERVICES-CREDIT/COLLECTIONS<br>1 FARM SPRINGS 1ST FL<br>FARMINGTON CT 06032 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| | | | Unsecured | $7,150.36 | |
| | | | Total | $7,150.36 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 9<br><br>*Filed Date:*<br>07/15/2013 | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | HILL-ROM COMPANY INC<br>1069 STATE ROUTE 46E, J36<br>BATESVILLE IN 47006 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| | | | Unsecured | $1,045.00 | |
| | | | Total | $1,045.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 10<br><br>*Filed Date:*<br>07/17/2013 | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $339,441.02  (Unliquidated) | $0.00 |
| | | | Unsecured | $417,093.84 | $0.00 |
| | | | Total | $756,534.86  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  220 | | |

Note:  Expunged By Court Order Dated 03/17/15 (Docket #406); Expunged By Court Order Dated 03/17/15 (Docket #406)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 11** | Creditor: WELLS FARGO FINANCIAL LEASING INC | Admin | | $0.00 |
| | 800 WALNUT ST | Secured | | $0.00 |
| | MAC N0005-055 | Priority | | $0.00 |
| **Filed Date:** | DES MOINES IA 50309 | Unsecured | $31,522.93 | $0.00 |
| 07/17/2013 | | Total | $31,522.93 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 12** | Creditor: HOSPIRA WORLDWIDE INC | Admin | $4,093.70 | $3,210.86 |
| | C/O KOHNER  MANN & KAILAS SC | Secured | | |
| | 4650 N PORT WASHINGTON RD 2ND FL NORTH | Priority | | |
| **Filed Date:** | MILWAUKEE WI 53212-1059 | Unsecured | $16,026.82 | $16,058.82 |
| 07/17/2013 | | Total | $20,120.52 | $19,269.68 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #506)

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 13** | Creditor: DEPARTMENT OF TREASURY - IRS | Admin | | $0.00 |
| | INTERNAL REVENUE SERVICE | Secured | | $0.00 |
| | PO BOX 7346 | Priority | $37,297.57  (Unliquidated) | $0.00 |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | Unsecured | $200.00 | $0.00 |
| 07/17/2013 | | Total | $37,497.57  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/17/15 (Docket #406)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 14** | Creditor: LAKIESHA ROBERTSON ET AL ON BEHALF OF | Admin | | $0.00 |
| | ALL WARN ACT CLAIMANTS | Secured | | $0.00 |
| | C/O KLEHR HARRISON HARVEY BRANZBURG LLP | Priority | $2,000,000.00  (Unliquidated) | $0.00 |
| | ATTN CHARLES ERCOLE ESQ | Unsecured | | $0.00 |
| **Filed Date:** | 1835 MARKET ST STE 1400 | Total | $2,000,000.00  (Unliquidated) | $0.00 |
| 08/02/2013 | PHILADELPHIA  PA 19103 | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #532)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 15** | Creditor: LAKIESHA ROBERTSON | Admin | | |
| | C/O KLEHR HARRISON HARVEY BRANZBURG LLP | Secured | | |
| | ATTN CHARLES ERCOLE, ESQUIRE | Priority | $1,677.00  (Unliquidated) | $0.00 |
| | 1835 MARKET ST STE 1400 | Unsecured | | |
| **Filed Date:** | PHILADELPHIA PA 19103 | Total | $1,677.00  (Unliquidated) | $0.00 |
| 08/08/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

Case 13-27091    Doc 624    Filed 11/03/15    Entered 11/03/15 12:14:38    Desc Main
Document    Page 4 of 47

BNK01
BNK01006

Page    4    of    47
28-Jul-15    11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 16** | **Creditor:** MAXIM HEALTHCARE SERVICES INC DBA | Admin | | |
| | MAXIM STAFFING SOLUTIONS | Secured | | |
| | C/O STINSON MORRISON HECKER LLP | Priority | | |
| **Filed Date:** | ATTN DARRELLW CLARK, ESQ | Unsecured | $10,138.37 | |
| 08/20/2013 | 1775 PENNSYLVANIA AVE NW STE 800 | Total | $10,138.37 | |
| | WASHINGTON DC 20006 | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 17** | **Creditor:** RICO VELACRUZ | Admin | | |
| | C/O KLEHR HARRISON HARVEY BRANZBURG LLP | Secured | | |
| | ATTN CHARLES ERCOLE, ESQ | Priority | $4,368.00  (Unliquidated) | $0.00 |
| **Filed Date:** | 1835 MARKET ST STE 1400 | Unsecured | | |
| 08/22/2013 | PHILADELPHIA PA 19103 | Total | $4,368.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 18** | **Creditor:** CITY OF CHICAGO DEPT OF FINANCE/BUREAU OF | Admin | | |
| | WATER BILLING NOTICING AND CUSTOMER SERVICE | Secured | $980.42 | |
| | 333 S STATE ST STE 330 | Priority | | |
| **Filed Date:** | CHICAGO IL 60604 | Unsecured | | |
| 08/05/2013 | | Total | $980.42 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 19** | **Creditor:** COMMONWEALTH EDISON CO | Admin | | $0.00 |
| | ATTN BANKRUPTCY SECTION | Secured | | $0.00 |
| | 3 LINCOLN CENTER | Priority | | $0.00 |
| **Filed Date:** | OAKBROOK TERRACE IL 60181 | Unsecured | $18,546.91 | $0.00 |
| 08/08/2013 | | Total | $18,546.91 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 07/14/15 (Docket #563) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 20** | **Creditor:** ABBOTT LABORATORIES INC | Admin | | |
| | C/O KOHNER MANN &  KAILAS SC | Secured | | |
| | 4650 N PORT WASHINGTON RD | Priority | | |
| **Filed Date:** | 2ND FL N | Unsecured | $9,218.72 | |
| 08/08/2013 | MILWAUKEE WI 53212-1059 | Total | $9,218.72 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 21** | Creditor:   COMMONWEALTH EDISON CO | Admin | | $0.00 |
| | ATTN BANKRUPTCY SECTION | Secured | | $0.00 |
| | 3 LINCOLN CENTER | Priority | | $0.00 |
| *Filed Date:* | OAKBROOK TERRACE IL 60181 | Unsecured | $17,237.36 | $0.00 |
| 07/29/2013 | | Total | $17,237.36 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/16/15 (Docket #533); Expunged By Court Order Dated 07/14/15 (Docket #563)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 22** | Creditor:   KRIEG DEVAULT LLP | Admin | | |
| | C/O MARK BINA | Secured | | |
| | 30 N LASALLE ST STE 2800 | Priority | | |
| *Filed Date:* | CHICAGO IL 60602 | Unsecured | $88,128.73 | |
| 08/02/2013 | | Total | $88,128.73 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 23** | Creditor:   CIT FINANCE LLC | Admin | | |
| | C/O WELTMAN WEINBERG & REIS | Secured | | |
| | 175 S THIRD ST STE 900 | Priority | | |
| *Filed Date:* | COLUMBUS OH 43215 | Unsecured | $1,063.22 | |
| 07/31/2013 | | Total | $1,063.22 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: **Superior Home Health, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 24** | Creditor:   A PLUS PLUS THERAPY LLC | Admin | | |
| | 1113 WEST BERWYN AVE | Secured | | |
| | CHICAGO IL 60640-2301 | Priority | | |
| *Filed Date:* | | Unsecured | $12,430.00 | |
| 08/08/2013 | | Total | $12,430.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 25** | Creditor:   SHAMROCK SCIENTIFIC SPECIALTY | Admin | | |
| | 34 DAVIS DR | Secured | Unliquidated | |
| | PO BOX 143 | Priority | | |
| *Filed Date:* | BELLWOOD IL 60104 | Unsecured | $1,720.97 | |
| 09/25/2013 | | Total | $1,720.97  (Unliquidated) | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim

Case 13-27091   Doc 624   Filed 11/03/15   Entered 11/03/15 12:14:38   Desc Main
Document      Page 6 of 47

BNK01
BNK01006

Page  6   of   47
28-Jul-15   11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | *Claimed Debtor:* **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 26** | *Creditor:* UNITED STATES PLASTIC CORP 1390 NEUBRECHT RD LIMA OH 45801 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/25/2013 | | Unsecured | $634.67 | |
| | | Total | $634.67 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| Note: | | | | |

| | *Claimed Debtor:* **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 27** | *Creditor:* BASHI BANDARI, MD 812 ST STEPHENS GREEN OAK BROOK IL 60521 | Admin | | |
| | | Secured | | |
| | | Priority | $9,200.00 | $0.00 |
| *Filed Date:* 09/26/2013 | | Unsecured | $27,500.00 | $36,700.00 |
| | | Total | $36,700.00 | $36,700.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| Note: Reclassified By Court Order Dated 04/08/15 (Docket #420) | | | | |

| | *Claimed Debtor:* **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 28** | *Creditor:* JACOB PANICI 3167 WOODLAND DR ZION IL 60099 | Admin | | |
| | | Secured | | |
| | | Priority | $943.27 | $0.00 |
| *Filed Date:* 09/27/2013 | | Unsecured | | |
| | | Total | $943.27 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | *Claimed Debtor:* **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 29** | *Creditor:* POWER COM CORPORATION 709 ROSE ROAD LAKE ZURICH IL 60047 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | $1,200.00 | $0.00 |
| *Filed Date:* 09/28/2013 | | Unsecured | $1,200.00 | $1,200.00 |
| | | Total | $2,400.00  (Unliquidated) | $1,200.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| Note: Reclassified By Court Order Dated 05/19/15 (Docket #472); priority claim amount reclassified as general unsecured claim amount. | | | | |

| | *Claimed Debtor:* **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 30** | *Creditor:* RPS IMAGING 1815 WASHINGTON STREET MICHIGAN CITY IN 46360 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/28/2013 | | Unsecured | $1,200.00 | |
| | | Total | $1,200.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| Note: | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor: Garfield Kidney Center, LLC**

**Claim # 31**

**Creditor:** METRO MEDICAL
ATTN PRISCILLA HOBBS
200 CUMBERLAND BEND
NASHVILLE TN 37228

**Filed Date:** 09/28/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $86,791.12 | |
| Total | $86,791.12 | |

**Amends Claim No(s):**      **Amended By Claim No:** 232

Note:

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

**Claim # 32**

**Creditor:** KAREN FELTON
16702 SO PARK AVE
SOUTH HOLLAND IL 60473

**Filed Date:** 09/30/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,085.00 | $0.00 |
| Total | $1,085.00 | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

**Claim # 33**

**Creditor:** MANUEL AMPO
4332 N ST LOUIS AVE
CHICAGO IL 60618

**Filed Date:** 09/30/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $3,426.00 | $240.00 |
| Unsecured | | |
| Total | $3,426.00 | $240.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

**Claim # 34**

**Creditor:** STAN A HUBER CONSULTANTS INC.
200 NORTH CEDAR ROAD
NEW LENOX IL 60451

**Filed Date:** 09/30/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,215.00 | |
| Total | $1,215.00 | |

**Amends Claim No(s):**      **Amended By Claim No:**

Note:

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

**Claim # 35**

**Creditor:** JASMINE HARPER
10034 S. UNION AVE.
CHICAGO IL 60628

**Filed Date:** 09/30/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $3,302.00 | $47.23 |
| Unsecured | | |
| Total | $3,302.00 | $47.23 |

**Amends Claim No(s):**      **Amended By Claim No:**

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 36** | **Creditor:** ESTATE OF JEAN JOHNSON C/O DAVID PRIBYL, ESQ. 325 N MILWAUKEE AVE STE 202 LIBERTYVILLE IL 60048 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | |
| 09/30/2013 | | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 37** | **Creditor:** COOK MEDICAL INC 22988 NETWORK PLACE CHICAGO IL 60673 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $1,434.88 | |
| 10/01/2013 | | Total | $1,434.88 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 38** | **Creditor:** MEDLINE INDUSTRIES ATTN ANNE KISHA, BANKRUPTCY ANALYST ONE MEDLINE PL MUNDELEIN IL 60060 | Admin | $3,226.06 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $16,486.29 | |
| 10/01/2013 | | Total | $19,712.35 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 39** | **Creditor:** TRI-ANIM HEALTH SERVICES INC PO BOX 8023 DUBLIN OH 43016 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $735.12 | |
| 10/01/2013 | | Total | $735.12 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 40** | **Creditor:** RICO VELACRUZ 9010 105TH PLACE ST JOHN IN 46373 | Admin | | |
| | | Secured | | |
| | | Priority | $1,428.00 | $0.00 |
| **Filed Date:** | | Unsecured | $0.00 | $0.00 |
| 10/01/2013 | | Total | $1,428.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 41** | **Creditor:** ORTHO PRO LLC | Admin | | |
| | 3939 S WASATCH BLVD STE 9 | Secured | | |
| | SALT LAKE CITY UT 84124-2224 | Priority | | |
| **Filed Date:** | | Unsecured | $25,916.00 | |
| 10/01/2013 | | Total | $25,916.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 42** | **Creditor:** MARGARITA IVANOVA | Admin | | |
| | 7435 W FULLERTON AVE | Secured | | |
| | APT 2S | Priority | $5,032.00 | $270.37 |
| | ELMWOOD IL 60707 | Unsecured | | |
| **Filed Date:** | | | | |
| 10/03/2013 | | Total | $5,032.00 | $270.37 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 43** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | INTERNAL REVENUE SERVICE | Secured | | |
| | PO BOX 7346 | Priority | $1,142.43   (Unliquidated) | |
| | PHILADELPHIA PA 19101-7346 | Unsecured | $500.00   (Unliquidated) | |
| **Filed Date:** | | | | |
| 09/26/2013 | | Total | $1,642.43   (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 44** | **Creditor:** FRANCES COPELAND | Admin | | |
| | 1560 SANDBURG TERR | Secured | | |
| | APT 2103 | Priority | $6,623.00 | $2,032.50 |
| | CHICAGO IL 60610 | Unsecured | | |
| **Filed Date:** | | | | |
| 10/04/2013 | | Total | $6,623.00 | $2,032.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 45** | **Creditor:** ALPHA BAKING COMPANY INC | Admin | | |
| | 36230 TREASURY CENTER | Secured | | |
| | CHICAGO IL 60694-6200 | Priority | | |
| **Filed Date:** | | Unsecured | $1,392.92 | |
| 10/04/2013 | | Total | $1,392.92 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 46** | Creditor: TETRA MEDICAL SUPPLY CORP 6364 W GROSS POINT RD NILES IL 60714 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/04/2013 | | Unsecured | $423.42 | |
| | | Total | $423.42 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 47** | Creditor: THAYON GREEN 7340 S MORGAN CHICAGO IL 60621 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/07/2013 | | Unsecured | $403.00 | $0.00 |
| | | Total | $403.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 48** | Creditor: FRANCINE DAVIS 3855 W WEST END CHICAGO IL 60624 | Admin | | |
| | | Secured | | |
| | | Priority | $930.00 | $0.00 |
| *Filed Date:* 10/07/2013 | | Unsecured | | |
| | | Total | $930.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 49** | Creditor: DAVID J TAYLOR 618 S. WABASH APT. 301 CHICAGO IL 60605-5042 | Admin | | |
| | | Secured | | |
| | | Priority | $4,058.00 | $0.00 |
| *Filed Date:* 10/07/2013 | | Unsecured | | |
| | | Total | $4,058.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 50** | Creditor: ALCON LABORATORIES INC PO BOX 951125 DALLAS TX 75395-1125 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/08/2013 | | Unsecured | $2,790.77 | |
| | | Total | $2,790.77 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 51** | **Creditor:** SHERELL LEE | Admin | | |
| | 9725 MICHIGAN | Secured | | |
| | CHICAGO IL 60628 | Priority | | |
| **Filed Date:** | | Unsecured | $2,380.00 | $0.00 |
| 10/08/2013 | | Total | $2,380.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 52** | **Creditor:** AURORA EICHELBERGER | Admin | | |
| | 1425 BERG DRIVE | Secured | | |
| | APT 2E | Priority | | |
| | DOLTON IL 60419 | Unsecured | $960.00 | $56.58 |
| **Filed Date:** | | Total | $960.00 | $56.58 |
| 10/08/2013 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 53** | **Creditor:** MARILYN ROTHSCHILD | Admin | | |
| | 1260 CAVELL AVE | Secured | | |
| | HIGHLAND PARK IL 60035 | Priority | $2,591.80 | $392.40 |
| | | Unsecured | | |
| **Filed Date:** | | Total | $2,591.80 | $392.40 |
| 10/08/2013 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 54** | **Creditor:** C R BARD INC | Admin | | |
| | C/O HUNTON & WILLIAMS LLP | Secured | | |
| | ATTN RICHARD P NORTON, ESQ & ROBERT A RICH, ESQ | Priority | | |
| | 200 PARK AVE 53RD FL | Unsecured | $3,911.44 | |
| **Filed Date:** | NEW YORK NY 10166 | Total | $3,911.44 | |
| 10/10/2013 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Superior Home Health, LLC | | | |
| **Claim # 55** | **Creditor:** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | | |
| | 33 S STATE ST 10TH FL | Secured | | |
| | CHICAGO IL 60603 | Priority | $8,625.26  (Unliquidated) | $0.00 |
| **Filed Date:** | | Unsecured | $260.00 | $0.00 |
| 10/11/2013 | | Total | $8,885.26  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note: Expunged By Court Order Dated 05/12/15 (Docket #461)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: **Superior Home Health, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 56** | Creditor: | Admin | $5,662.97  (Unliquidated) | $0.00 |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST 10TH FL | Priority | | |
| | CHICAGO IL 60603 | | | |
| *Filed Date:* | | Unsecured | | |
| 10/11/2013 | | Total | $5,662.97  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 57** | Creditor: | Admin | | |
| | THERESA RYAN | Secured | | |
| | 5414 W CRYSTAL | Priority | $1,033.00 | $0.00 |
| | CHICAGO IL 60651 | | | |
| *Filed Date:* | | Unsecured | | |
| 10/11/2013 | | Total | $1,033.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 58** | Creditor: | Admin | | |
| | LATONYA GREEN | Secured | | |
| | 6127 S WOLCOTT AVE | Priority | $5,318.00 | $108.44 |
| | CHICAGO IL 60636 | | | |
| *Filed Date:* | | Unsecured | $0.00 | |
| 10/11/2013 | | Total | $5,318.00 | $108.44 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 59** | Creditor: | Admin | | |
| | COURTNEY DORRIS | Secured | | |
| | 2358 EAST 70TH PLACE | Priority | $3,310.10 | $76.00 |
| | APT 404 | | | |
| | CHICAGO IL 60649 | | | |
| *Filed Date:* | | Unsecured | | |
| 10/11/2013 | | Total | $3,310.10 | $76.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 60** | Creditor: | Admin | | |
| | JOY ADUGBA | Secured | | |
| | 3029 POLLY LANE | Priority | $7,931.00 | $0.00 |
| | FLOSSMOOR IL 60422 | | | |
| *Filed Date:* | | Unsecured | | |
| 10/11/2013 | | Total | $7,931.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 61** | Creditor: JOY N ADUGBA | Admin | | |
| | 3029 POLLY LANE | Secured | | |
| | FLOSSMOOR IL 60422 | Priority | $7,931.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 10/08/2013 | | Total | $7,931.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 62** | Creditor: BSA LIFE STRUCTURES | Admin | | $0.00 |
| | 35 E WACKER DR, STE 800 | Secured | | $0.00 |
| | CHICAGO IL 60601 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $9,019.66 | $0.00 |
| 10/12/2013 | | Total | $9,019.66 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 07/14/15 (Docket #562)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 63** | Creditor: ROY PAYAWAL | Admin | | $0.00 |
| | 777 CAMBRIDGE DRIVE | Secured | | $0.00 |
| | BURR RIDGE IL 60527 | Priority | $12,475.00 | $0.00 |
| **Filed Date:** | | Unsecured | $107,895.00  (Unliquidated) | $0.00 |
| 10/15/2013 | | Total | $120,370.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 07/07/15 (Docket #559)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 64** | Creditor: DR. GEORGE C KURIAN | Admin | | |
| | 1310 W 33RD ST | Secured | | |
| | CHICAGO IL 60608 | Priority | | |
| **Filed Date:** | | Unsecured | $2,015.00 | $0.00 |
| 10/15/2013 | | Total | $2,015.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 65** | Creditor: NANCY EZELL | Admin | $403.00 | $0.00 |
| | 1625 N CICERO | Secured | | |
| | 2ND FL | Priority | | $0.00 |
| | CHICAGO IL 60639 | Unsecured | | |
| **Filed Date:** | | Total | $403.00 | $0.00 |
| 10/15/2013 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 66** | Creditor: | VICTOR PETERS 517 N RIDGEWAY CHICAGO IL 60624 | Admin | | |
| | | | Secured | Unliquidated | |
| | | | Priority | $3,313.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 10/15/2013 | | | Total | $3,313.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 67** | Creditor: | MICHELE HARDY-STEWART 7843 S PAXTON AVE CHICAGO IL 60649 | Admin | | |
| | | | Secured | $958.00 | $0.00 |
| | | | Priority | $958.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 10/15/2013 | | | Total | $1,916.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 68** | Creditor: | LAPARIS BRANTLEY 4220 W CARROLL AVE #1 CHICAGO IL 60624-1703 | Admin | | |
| | | | Secured | | |
| | | | Priority | $889.00 | $54.12 |
| *Filed Date:* | | | Unsecured | | |
| 10/15/2013 | | | Total | $889.00 | $54.12 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 69** | Creditor: | SOLANA SURGICAL LLC 1023 CHERRY RD MEMPHIS TN 38117-5423 | Admin | $2,825.00 | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | | $2,825.00 |
| 10/16/2013 | | | Total | $2,825.00 | $2,825.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Reclassified By Court Order Dated 06/03/15 (Docket #506)

| | Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 70** | Creditor: | EDWARD J HALPER C/O SHEFSKY & FROELICH LTD 111 E WACKER #2800 CHICAGO IL 60601 | Admin | | |
| | | | Secured | $4,900,000.00 | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | | |
| 10/17/2013 | | | Total | $4,900,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:**

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| Claim # 71 | Creditor: | EDWARD J HALPER<br>C/O SHEFSKY & FROELICH LTD<br>111 E WACKER #2800<br>CHICAGO IL 60601 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | $4,900,000.00 | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| 10/17/2013 | | | Total | $4,900,000.00 | |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claimed Debtor: Superior Home Health, LLC**

| Claim # 72 | Creditor: | EDWARD J HALPER<br>SHEFSKY & FROELICH LTD<br>111 E WACKER #2800<br>CHICAGO IL 60601 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | $4,900,000.00 | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| 10/17/2013 | | | Total | $4,900,000.00 | |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claimed Debtor: Garfield Kidney Center, LLC**

| Claim # 73 | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 S STATE ST 10TH FL<br>CHICAGO IL 60603 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $204.07  (Unliquidated) | $0.00 |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| 10/18/2013 | | | Total | $204.07  (Unliquidated) | $0.00 |

Amends Claim No(s):          Amended By Claim No:

Note:  Expunged By Court Order Dated 05/12/15 (Docket #461)

---

**Claimed Debtor: Garfield Kidney Center, LLC**

| Claim # 74 | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 S STATE ST 10TH FL<br>CHICAGO IL 60603 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | $130.82  (Unliquidated) | $0.00 |
| **Filed Date:** | | | Unsecured | | |
| 10/18/2013 | | | Total | $130.82  (Unliquidated) | $0.00 |

Amends Claim No(s):          Amended By Claim No:  225

Note:  Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461)

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| Claim # 75 | Creditor: | NOEMI VELGARA<br>C/O THOMAS V. CANEPA<br>415 N LASALLE ST, STE 401<br>CHICAGO IL 60654 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | $18,747.30 | $6,280.00 |
| **Filed Date:** | | | Unsecured | | $12,467.30 |
| 10/18/2013 | | | Total | $18,747.30 | $18,747.30 |

Amends Claim No(s):          Amended By Claim No:

Note:  Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #505)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 76**  Creditor: DORA GARCIA 1426 S CENTRAL AVE CICERO IL 60804 | Admin | | |
| | Secured | | |
| | Priority | $2,733.00 | $100.81 |
| *Filed Date:* 10/18/2013 | Unsecured | | |
| | Total | $2,733.00 | $100.81 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 77**  Creditor: DANNIELL SCOTT 6424 S HONORE CHICAGO IL 60636 | Admin | | |
| | Secured | | |
| | Priority | $7,041.00 | $865.14 |
| *Filed Date:* 10/19/2013 | Unsecured | | |
| | Total | $7,041.00 | $865.14 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 78**  Creditor: UNITED RADIO COMMUNICATIONS 9200 SOUTH OKETO AVENUE BRIDGEVIEW IL 60455 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 10/19/2013 | Unsecured | $1,644.81 | |
| | Total | $1,644.81 | |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 79**  Creditor: CARDINAL HEALTH 200 LLC ATTN DEBRA WILLET 7000 CARDINAL PL DUBLIN OH 43017 | Admin | $6,840.31 | |
| | Secured | $629.50 | |
| | Priority | | |
| *Filed Date:* 10/19/2013 | Unsecured | $70,722.86 | |
| | Total | $78,192.67 | |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 80**  Creditor: MARKETING SOLUTIONS ADVANTAGE 17116 TAPPER STREET SUITE 7000/SOUTH BUILDING LOWELL IN 46356 | Admin | $517.91 | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 10/21/2013 | Unsecured | | $517.91 |
| | Total | $517.91 | $517.91 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 06/03/15 (Docket #506)

Case 13-27091 Doc 624 Filed 11/03/15 Entered 11/03/15 12:14:38 Desc Main
Document Page 17 of 47

BNK01
BNK01006

Page 17 of 47
28-Jul-15 11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 81** | **Creditor:** JOHNSON CONTROLS INC | Admin | | $0.00 |
| | C/O WAGNER FALCONER & JUDD LTD | Secured | | $0.00 |
| | 325 N CORPORATE DR STE 100 | Priority | | $0.00 |
| **Filed Date:** | BROOKFIELD WI 53045 | Unsecured | $6,006.24 | $0.00 |
| 10/22/2013 | | Total | $6,006.24 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 82** | **Creditor:** JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | Admin | $8,488.73 | $0.00 |
| | C/O PATTERSON BELKNAP WEBB & TYLER LLP | Secured | | $0.00 |
| | ATTN DAVID W DYKHOUSE, ESQ | Priority | | $0.00 |
| | 1133 AVENUE OF THE AMERICAS | Unsecured | $14,340.34 | $0.00 |
| **Filed Date:** | NEW YORK NY 10036-6710 | | | |
| 10/24/2013 | | Total | $22,829.07 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 83** | **Creditor:** JAIME ARAMBURO | Admin | | |
| | 4428 N DRAKE AVE | Secured | | |
| | CHICAGO IL 60625 | Priority | $1,752.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 08/06/2013 | | Total | $1,752.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 84** | **Creditor:** JAIME ARAMBURO | Admin | | |
| | 4428 N DRAKE AVE | Secured | | |
| | CHICAGO IL 60625 | Priority | $1,752.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 10/24/2013 | | Total | $1,752.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 85** | **Creditor:** COVIDIEN | Admin | | |
| | 15 HAMPSHIRE ST | Secured | | |
| | MANSFIELD MA 02048 | Priority | | |
| **Filed Date:** | | Unsecured | $3,465.55 | |
| 10/25/2013 | | Total | $3,465.55 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 86** | Creditor: | BIOTECH SYSTEMS LTD | Admin | | |
| | | THREE CONTINENTAL TOWERS STE 206 | Secured | | |
| | | 1701 GOLF ROAD | Priority | | |
| | | ROLLING MEADOWS IL 60008 | Unsecured | $16,979.43 | |
| **Filed Date:** | | | Total | $16,979.43 | |
| 10/25/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:**

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 87** | Creditor: | DR. JAMES CARUSO | Admin | | |
| | | 2408 SHAKER COURT | Secured | | |
| | | NAPERVILLE IL 60564 | Priority | $2,015.00 | $0.00 |
| | | | Unsecured | | $32,422.00 |
| **Filed Date:** | | | Total | $2,015.00 | $32,422.00 |
| 10/26/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Reclassified By Court Order Dated 04/08/15 (Docket #420)

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 88** | Creditor: | JAMES CARUSO MD | Admin | | $0.00 |
| | | 2408 SHAKER CT | Secured | | $0.00 |
| | | NAPERVILLE IL 60564 | Priority | $32,422.00 | $0.00 |
| | | | Unsecured | | $0.00 |
| **Filed Date:** | | | Total | $32,422.00 | $0.00 |
| 10/26/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 04/08/15 (Docket #420);  see Clm #87.

| | Claimed Debtor: | Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 89** | Creditor: | JAMES CARUSO MD | Admin | | |
| | | 2408 SHAKER CT | Secured | | |
| | | NAPERVILLE IL 60564 | Priority | $500.00 | $0.00 |
| | | | Unsecured | | $500.00 |
| **Filed Date:** | | | Total | $500.00 | $500.00 |
| 10/26/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Reclassified By Court Order Dated 05/29/15 (Docket #471); priority claim amount reclassified as general unsecured claim amount.

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 90** | Creditor: | ALTHEA HUGHES | Admin | | |
| | | 1705 N LUNA | Secured | | |
| | | CHICAGO IL 60639 | Priority | | |
| | | | Unsecured | $2,000.02 | $154.53 |
| **Filed Date:** | | | Total | $2,000.02 | $154.53 |
| 10/28/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 91 | Creditor:   TAMIA JONES<br>5350 S SEELEY<br>CHICAGO IL 60609 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>10/28/2013 | | Unsecured | $4,119.00 | $165.42 |
| | | Total | $4,119.00 | $165.42 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 92 | Creditor:   MICHELLE GARITI<br>1632 S CRESCENT AVE<br>PARK RIDGE IL 60068 | Admin | | |
| | | Secured | | |
| | | Priority | $6,031.00 | $410.00 |
| Filed Date:<br>10/28/2013 | | Unsecured | | |
| | | Total | $6,031.00 | $410.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 93 | Creditor:   DR. RODOLFO UY<br>3649 WHIRLAWAY<br>NORTHBROOK IL 60062 | Admin | | |
| | | Secured | | |
| | | Priority | $1,560.00 | $0.00 |
| Filed Date:<br>10/28/2013 | | Unsecured | | |
| | | Total | $1,560.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 94 | Creditor:   JASCULCA TERMAN AND ASSOCIATES, INC.<br>730 NORTH FRANKLIN STREET<br>SUITE 510<br>CHICAGO IL 60654-7221 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>10/28/2013 | | Unsecured | $1,887.50 | |
| | | Total | $1,887.50 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 95 | Creditor:   OLYMPUS CORPORATION OF THE AMERICAS<br>CREDIT RISK MANAGEMENT DEPARTMENT - MSG<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY PA 18034 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>10/29/2013 | | Unsecured | $8,068.35 | |
| | | Total | $8,068.35 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 96**<br><br>*Filed Date:*<br>10/31/2013 | Creditor: ARIZANT HEALTHCARE INC<br>ATTN ALAN BROWN, SPECIAL COUNSEL<br>3M CENTER 220-9E-02<br>ST PAUL MN 55144 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $4,787.03  (Unliquidated) | $0.00 |
| | | Total | $4,787.03  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 07/14/15 (Docket #562)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 97**<br><br>*Filed Date:*<br>10/31/2013 | Creditor: 3M COMPANY<br>ATTN ALAN BROWN, SPECIAL COUNSEL<br>3M CENTER 220-9E-02<br>ST PAUL MN 55144 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $3,469.55 | $0.00 |
| | | Total | $3,469.55 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 98**<br><br>*Filed Date:*<br>10/31/2013 | Creditor: FRANK PETE JR<br>6047 S ARTESIAN ST<br>CHICAGO IL 60629 | Admin | | |
| | | Secured | | |
| | | Priority | $3,500.00 | $0.00 |
| | | Unsecured | | |
| | | Total | $3,500.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 99**<br><br>*Filed Date:*<br>11/01/2013 | Creditor: BETHEL NEW LIFE, INC<br>4950 W THOMAS<br>CHICAGO IL 60651 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $34,600.00 | $0.00 |
| | | Total | $34,600.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 07/14/15 (Docket #562)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 100**<br><br>*Filed Date:*<br>11/02/2013 | Creditor: DELIA SANTIAGO<br>2449 W HOMER<br>CHICAGO IL 60647 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $804.00 | $64.18 |
| | | Total | $804.00 | $64.18 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

**U.S. Bankruptcy Court - Northern District of Illinois**
**Claims Register Report**

**13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita**

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 101 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SANTOS ALMAGUER 5119 W 25TH PLACE CICERO IL 60804 | Admin | | |
| | | Secured | | |
| Filed Date: 11/02/2013 | | Priority | $2,409.00 | $0.00 |
| | | Unsecured | | |
| | | Total | $2,409.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 102 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DYNAMEX INC 5429 LBJ FRWY #1000 DALLAS TX 75240 | Admin | | |
| | | Secured | | |
| Filed Date: 11/02/2013 | | Priority | | |
| | | Unsecured | $2,331.62 | |
| | | Total | $2,331.62 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 103 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DELTA MEDICAL SYSTEMS INC W239 N2890 PEWAUKEE RD UNIT E PEWAUKEE WI 53072 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 11/04/2013 | | Priority | | $0.00 |
| | | Unsecured | $154,837.50 | $0.00 |
| | | Total | $154,837.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/14/15 (Docket #562)

| Claim # 104 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GE HEALTHCARE SYSTEMS C/O DEHAAN & BACH, LPA ATTN MICHAEL B. BACH, AUTH. AGENT 25 WHITNEY DRIVE, SUITE 106 MILFORD OH 45150 | Admin | | |
| | | Secured | | |
| Filed Date: 11/04/2013 | | Priority | | |
| | | Unsecured | $1,992.46 | |
| | | Total | $1,992.46 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 105 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: QUINOLA MCCULLOUGH 1506 SAINT CHARLES RD MAYWOOD IL 60153 | Admin | | |
| | | Secured | | |
| Filed Date: 11/04/2013 | | Priority | $2,251.00 | $0.00 |
| | | Unsecured | | |
| | | Total | $2,251.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 106** | Creditor:   ALFRED SNEED | Admin | | |
| | 7309 S TROY | Secured | | |
| | CHICAGO IL 60629 | Priority | | |
| *Filed Date:* | | Unsecured | $200,000.00 | |
| 11/04/2013 | | Total | $200,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 107** | Creditor:   CHRISTINE NWAEBIBE | Admin | | |
| | 1325 EVERGREEN | Secured | | |
| | DES PLAINES IL 60016 | Priority | | |
| *Filed Date:* | | Unsecured | $325.00 | |
| 11/04/2013 | | Total | $325.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 108** | Creditor:   VITTORIO GUERRIERO MD | Admin | | |
| | C/O KARL A SZYMANSKI | Secured | | |
| | 1 COURT PLACE #100 | Priority | | |
| | ROCKFORD IL 61101 | Unsecured | Unliquidated | |
| *Filed Date:* | | Total | Unliquidated | |
| 11/05/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 109** | Creditor:   ROSA QUITO | Admin | | |
| | 4406 W. 55TH ST | Secured | | |
| | CHICAGO IL 60632 | Priority | $4,976.00 | $1,739.06 |
| *Filed Date:* | | Unsecured | | |
| 11/06/2013 | | Total | $4,976.00 | $1,739.06 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 110** | Creditor:   DEPARTMENT OF THE TREASURY - IRS | Admin | | $0.00 |
| | INTERNAL REVENUE SERVICE | Secured | | $0.00 |
| | PO BOX 7346 | Priority | $18,131.80  (Unliquidated) | $0.00 |
| | PHILADELPHIA PA 19101-7346 | Unsecured | $417,093.84 | $0.00 |
| *Filed Date:* | | Total | $435,225.64  (Unliquidated) | $0.00 |
| 11/04/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  220 | | |
| *Note:*  Expunged By Court Order Dated 03/17/15 (Docket #406) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 111 | Creditor:   AIS INTERNATIONAL | Admin | $1,091.00 | |
| | 1413 TONNE RD | Secured | | |
| | ELK GROVE VILLAGE IL 60007 | Priority | | |
| Filed Date: | | Unsecured | $19,864.00 | $20,995.00 |
| 11/07/2013 | | Total | $20,955.00 | $20,995.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reclassified By Court Order Dated 06/03/15 (Docket #506)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 112 | Creditor:   VICTORIA POLLARDS | Admin | | |
| | C/O DAVID G PRIBY PC | Secured | | |
| | 325 N MILWAUKEE AVE STE 201 | Priority | | |
| | LIBERTYVILLE IL 60048-2285 | Unsecured | Unliquidated | |
| Filed Date: | | Total | Unliquidated | |
| 11/09/2013 | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 113 | Creditor:   ARTEC ENVIRONMENTAL MONITORING | Admin | | |
| | 8047 CASTLETON RD | Secured | | |
| | INDIANAPOLIS IN 46250 | Priority | | |
| Filed Date: | | Unsecured | $5,275.00 | |
| 11/09/2013 | | Total | $5,275.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 114 | Creditor:   ESTATE OF KATHERYN ROBINSON, DECEASED | Admin | | $0.00 |
| | C/O MICHAEL LEE TINAGLIA LTD | Secured | | $0.00 |
| | ATTN MICHAEL LEE TINAGLIA | Priority | | $0.00 |
| | 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| Filed Date: | CHICAGO IL 60601 | Total | $5,000,000.00 | $0.00 |
| 11/12/2013 | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Claim Withdrawn 05/28/15 (Docket #491); per the Agreed Order Modfiying the Automatic Stay.

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 115 | Creditor:   ESTATE OF KATHERYN ROBINSON, DECEASED | Admin | | $0.00 |
| | C/O MICHAEL LEE TINAGLIA LTD | Secured | | $0.00 |
| | ATTN MICHAEL LEE TINAGLIA | Priority | | $0.00 |
| | 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| Filed Date: | CHICAGO IL 60601 | Total | $5,000,000.00 | $0.00 |
| 11/12/2013 | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/16/15 (Docket #533)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 116 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 11/12/2013 | | | Unsecured | $5,000,000.00 | $0.00 |
| | | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claim # 117 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 11/12/2013 | | | Unsecured | $5,000,000.00 | $0.00 |
| | | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claim # 118 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ESTATE OF WALTER BRUCE, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 11/12/2013 | | | Unsecured | $5,000,000.00 | $0.00 |
| | | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 05/28/15 (Docket #491); per the Agreed Order Modifiying the Automatic Stay.

| Claim # 119 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ESTATE OF WALTER BRUCE, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 11/12/2013 | | | Unsecured | $5,000,000.00 | $0.00 |
| | | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claim # 120 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ESTATE OF WALTER BRUCE, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 11/12/2013 | | | Unsecured | $5,000,000.00 | $0.00 |
| | | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/16/15 (Docket #533)

Case 13-27091   Doc 624   Filed 11/03/15   Entered 11/03/15 12:14:38   Desc Main
Document   Page 25 of 47

BNK01
BNK01006

Page 25 of 47
28-Jul-15   11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 121 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ESTATE OF WALTER BRUCE, DECEASED | Admin | | $0.00 |
| | | C/O MICHAEL LEE TINAGLIA LTD | Secured | | $0.00 |
| | | ATTN MICHAEL LEE TINAGLIA | Priority | | $0.00 |
| Filed Date: | | 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | | CHICAGO IL 60601 | Total | $5,000,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claim # 122 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ELITE STAFFING INC | Admin | | |
| | | CORPORATE OFFICE | Secured | | |
| | | 1400 W HUBBARD ST STE 200 | Priority | | |
| Filed Date: | | CHICAGO IL 60642 | Unsecured | $39,130.92 | |
| 11/12/2013 | | | Total | $39,130.92 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 123 | Claimed Debtor: | Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GAMBRO RENAL PRODUCTS INC | Admin | $28,641.99 | |
| | | CORPORATE OFFICE | Secured | | |
| | | ATTN LEGAL DEPT | Priority | | |
| Filed Date: | | 9540 MAROON CIR UNIT 400 | Unsecured | | |
| 11/13/2013 | | ENGLEWOOD CO 80112-5731 | Total | $28,641.99 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 124 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MERCY HOSPITAL & MEDICAL CENTER | Admin | $12,578.00 | |
| | | ATTN: FINANCE DEPARTMENT, ROOM B500 | Secured | | |
| | | 2525 S. MICHIGAN AVENUE | Priority | | |
| Filed Date: | | CHICAGO IL 60616 | Unsecured | | $12,578.00 |
| 11/13/2013 | | | Total | $12,578.00 | $12,578.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 06/03/15 (Docket #508)

| Claim # 125 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PORTAL HEALTHCARE SOLUTIONS LLC | Admin | | |
| | | C/O HOGAN LOVELLS US LLP | Secured | | |
| | | ATTN KHANG V TRAN | Priority | | |
| Filed Date: | | 555 THIRTEENTH ST NW | Unsecured | $108,743.84 | |
| 11/13/2013 | | WASHINGTON DC 20004 | Total | $108,743.84 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

Case 13-27091    Doc 624    Filed 11/03/15    Entered 11/03/15 12:14:38    Desc Main
Document    Page 26 of 47

BNK01
BNK01006

Page  26   of    47
28-Jul-15    11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 126** | Creditor: AVELINDA MULINGBAYAN 5232 BRUMMEL ST SKOKIE IL 60077 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/13/2013 | | Unsecured | $1,483.88 | |
| | | Total | $1,483.88 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 127** | Creditor: AIRGAS USA LLC 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/13/2013 | | Unsecured | $13,120.04 | |
| | | Total | $13,120.04 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 128** | Creditor: CASSIDAY SCHADE LLP ATTN ACCOUNTING DEPT 20 N WACKER DR STE 1040 CHICAGO IL 60606 | Admin | $10,601.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/14/2013 | | Unsecured | $61,232.47 | $71,833.47 |
| | | Total | $71,833.47 | $71,833.47 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #504) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 129** | Creditor: ANTHONY PUORRO C/O LORI S YOKOYAMA 123 N WACKER #1800 CHICAGO IL 60606 | Admin | | |
| | | Secured | | |
| | | Priority | $12,475.00 | |
| *Filed Date:* 11/15/2013 | | Unsecured | $24,887.99 | |
| | | Total | $37,362.99 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 130** | Creditor: PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC C/O PITNEY BOWES INC ATTN RECOVERY DEPT 27 WATERVIEW DR SHELTON CT 06484-4361 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/15/2013 | | Unsecured | $7,690.05  (Unliquidated) | |
| | | Total | $7,690.05  (Unliquidated) | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 131** | Creditor: WEST SIDE MANAGEMENT CORPORATION | Admin | | |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | |
| | ATTN KIMBERLY J ROBINSON | Priority | | |
| *Filed Date:* | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 132** | Creditor: WEST SIDE COMMUNITY HOSPITAL LIMITED PARTNERSHIP | Admin | | |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | |
| | ATTN KIMBERLY J ROBINSON | Priority | | |
| *Filed Date:* | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 133** | Creditor: EDWARD  J NOVAK | Admin | | |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | |
| | ATTN KIMBERLY J ROBINSON | Priority | | |
| *Filed Date:* | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| Claimed Debtor: Superior Home Health, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 134** | Creditor: WEST SIDE MANAGEMENT CORPORATION | Admin | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | Priority | | $0.00 |
| *Filed Date:* | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| Claimed Debtor: Superior Home Health, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 135** | Creditor: PARK PLACE LLC | Admin | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | Priority | | $0.00 |
| *Filed Date:* | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

Case 13-27091   Doc 624   Filed 11/03/15   Entered 11/03/15 12:14:38   Desc Main
Document     Page 28 of 47

BNK01
BNK01006

Page 28 of 47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: | Superior Home Health, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 136** | Creditor: | EDWARD J NOVAK | | Admin | | $0.00 |
| | | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | | Secured | | $0.00 |
| | | ATTN KIMBERLY J ROBINSON | | Priority | | $0.00 |
| | | 200 W MADISON ST STE 3900 | | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | CHICAGO IL 60606 | | | | |
| 11/15/2013 | | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | | |

Note: Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | Claimed Debtor: | Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 137** | Creditor: | WEST SIDE MANAGEMENT CORPORATION | | Admin | | $0.00 |
| | | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | | Secured | | $0.00 |
| | | ATTN KIMBERLY J ROBINSON | | Priority | | $0.00 |
| | | 200 W MADISON ST STE 3900 | | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | CHICAGO IL 60606 | | | | |
| 11/15/2013 | | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | | |

Note: Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | Claimed Debtor: | Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 138** | Creditor: | EDWARD J NOVAK | | Admin | | $0.00 |
| | | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | | Secured | | $0.00 |
| | | ATTN KIMBERLY J ROBINSON | | Priority | | $0.00 |
| | | 200 W MADISON ST STE 3900 | | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | CHICAGO IL 60606 | | | | |
| 11/15/2013 | | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | | |

Note: Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 139** | Creditor: | AT&T GLOBAL SERVICES INC | | Admin | | |
| | | C/O AT&T SERVICES INC | | Secured | | |
| | | ATTN KAREN A CAVAGNARO, LEAD PARALEGAL | | Priority | | |
| | | ONE AT&T WAY ROOM 3A104 | | Unsecured | $324.62 | |
| *Filed Date:* | | BEDMINSTER NJ 07921 | | | | |
| 11/15/2013 | | | | Total | $324.62 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | | |

Note:

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 140** | Creditor: | ACCURATE MEDICAL BILLING | | Admin | | |
| | | 1325 TRI-STATE PARKWAY | | Secured | | |
| | | SUITE 325 | | Priority | | |
| | | GURNEE IL 60031 | | Unsecured | $45,269.55 | |
| *Filed Date:* | | | | | | |
| 11/15/2013 | | | | Total | $45,269.55 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | | |

Note:

Case 13-27091   Doc 624   Filed 11/03/15   Entered 11/03/15 12:14:38   Desc Main
Document   Page 29 of 47

BNK01
BNK01006

Page 29 of 47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 141 | Creditor: ANTOINETTE HAYES AS INDEPENDENT ADMINISTRATOR OF THE ESTATE OF EARL NATTEE, DECEASED 1171 HOLLY CIRCLE LAWRENCEVILLE GA 30044 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 11/15/2013 | | Unsecured | $30,000,000.00  (Unliquidated) | $0.00 |
| | | Total | $30,000,000.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:* 212

**Note:** Expunged By Court Order Dated 06/16/15 (Docket #533)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 142 | Creditor: LEBOW & MALECKI CONSULTING INC C/O MALECKI TASCH & BURNS LLC ATTN MARTIN TASCH 1001 WARRENVILLE RD STE 500 LISLE IL 60532-4306 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | $9,000.00 | $0.00 |
| 11/15/2013 | | Unsecured | | $9,000.00 |
| | | Total | $9,000.00 | $9,000.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

**Note:** Reclassified By Court Order Dated 05/19/15 (Docket #475);  priority claim amount reclassified as general unsecured claim amount.

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 143 | Creditor: SIEMENS HEALTHCARE DIAGNOSTICS INC ATTN CAROLYN MILLER 500 GBC DRIVE MAILSTOP 802 NEWARK DE 19702 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $9,420.95 | $7,145.95 |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 11/15/2013 | | Unsecured | $81,875.65 | $84,150.05 |
| | | Total | $91,296.60 | $91,296.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

**Note:** Amount Modified by Court Order Dated 06/03/15 (Docket #506)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 144 | Creditor: SIEMENS MEDICAL SOLUTIONS ATTN CAROLYN MILLER 500 GBC DRIVE MAILSTOP 802 NEWARK DE 19702 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | $2,554.34 | $0.00 |
| 11/15/2013 | | Unsecured | | $2,554.34 |
| | | Total | $2,554.34 | $2,554.34 |

*Amends Claim No(s):*     *Amended By Claim No:*

**Note:** Reclassified By Court Order Dated 05/19/15 (Docket #476); priority claim amount reclassified as general unsecured claim amount.

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 145 | Creditor: KRANZ INC 2200 DEKOVEN AVE RACINE WI 53403 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $668.69 | |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 11/15/2013 | | Unsecured | $2,229.89 | |
| | | Total | $2,898.58 | |

*Amends Claim No(s):*     *Amended By Claim No:*

**Note:**

Case 13-27091    Doc 624    Filed 11/03/15    Entered 11/03/15 12:14:38    Desc Main
Document      Page 30 of 47

BNK01
BNK01006

Page  30   of    47
28-Jul-15    11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 146 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ESTATE OF ETHEL CAMPBELL | Admin | | $0.00 |
| | | C/O NATHAN MIROCHA | Secured | | $0.00 |
| | | LAW OFFICES OF NATHAN J. MIROCHA, LLC | Priority | | $0.00 |
| Filed Date: | | 221 N LASALLE STREET, #1500 | Unsecured | $85,000.00 | $0.00 |
| 11/15/2013 | | CHICAGO IL 60601 | Total | $85,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claim # 147 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SHERINA SISSON, INDEPENDENT ADMIN OF THE | Admin | | |
| | | ESTATE OF ETHEL CAMPBELL | Secured | | |
| | | C/O THE LAW OFFICES OF MICHAEL J GRAVLIN LLC | Priority | | |
| Filed Date: | | 134 N LASALLE ST STE 2020 | Unsecured | $85,000.00 | |
| 08/30/2013 | | CHICAGO IL 60602 | Total | $85,000.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 148 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANESTHESIA VAPORIZER SUPPORT | Admin | | $0.00 |
| | | 1160 CHESS DR STE 8 | Secured | | $0.00 |
| | | FOSTER CITY CA 94404-1142 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $1,322.85 | $0.00 |
| 11/18/2013 | | | Total | $1,322.85 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| Claim # 149 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ILLINOIS DEPARTMENT OF PUBLIC HEALTH | Admin | | $0.00 |
| | | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | Secured | | $0.00 |
| | | ATTN JESSICA SCHELLER | Priority | Unliquidated | $0.00 |
| Filed Date: | | 100 W RANDOLPH ST 13TH FL | Unsecured | | $0.00 |
| 11/15/2013 | | CHICAGO IL 60601 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim Withdrawn 02/18/15 (Docket #389); per agreement regarding storage and disposition of protected health information (Docket #349).

| Claim # 150 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | W W GRAINGER INC | Admin | | |
| | | ATTN SPECIAL COLLECTIONS DEPT | Secured | | |
| | | MES17801868365 | Priority | | |
| Filed Date: | | 7300 N MELVINA | Unsecured | $14,204.00 | |
| 09/25/2013 | | NILES IL 60714 | Total | $14,204.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 151 | Creditor: PIRAMAL CRITICAL CARE INC PO BOX 21170 LEHIGH VALLEY PA 18002-1170 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 08/06/2013 | | | Unsecured | $2,372.88 | |
| | | | Total | $2,372.88 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 152 | Creditor: JAIME ARAMBURO 4428 N DRAKE AVE CHICAGO IL 60625 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $1,752.00 | $0.00 |
| Filed Date: 08/07/2013 | | | Unsecured | | |
| | | | Total | $1,752.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 153 | Creditor: CAROLINE SHODUNOLA 1805 MONROE ST EVANSTON IL 60202 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $4,149.00 | $216.00 |
| Filed Date: 08/08/2013 | | | Unsecured | | |
| | | | Total | $4,149.00 | $216.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 154 | Creditor: DAVID ANDERSON 515 N RIDGEWAY CHICAGO IL 60624 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $4,610.00 | $0.00 |
| Filed Date: 08/08/2013 | | | Unsecured | | |
| | | | Total | $4,610.00 | $0.00 |
| | Amends Claim No(s): 167 | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 155 | Creditor: VICTOR PETERS 517 N RIDGEWAY 3RD FL CHICAGO IL 60624 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $2,000.00 | $0.00 |
| Filed Date: 08/08/2013 | | | Unsecured | | |
| | | | Total | $2,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 157 | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 156** | Creditor: MAE RUTHIE PRADEL 2727 W WILCOX CHICAGO IL 60612 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 08/08/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* 168 | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 157** | Creditor: VICTOR PETERS 517 N RIDGEWAY 3FL CHICAGO IL 60624 | Admin | | |
| | | Secured | | |
| | | Priority | $3,200.00 | $579.83 |
| *Filed Date:* 08/08/2013 | | Unsecured | | |
| | | Total | $3,200.00 | $579.83 |
| *Amends Claim No(s):* 155 | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 158** | Creditor: DEMERIAL M MOORE 9710 S DOBSON AVE CHICAGO IL 60628 | Admin | | |
| | | Secured | | |
| | | Priority | $9,830.00 | $693.42 |
| *Filed Date:* 08/08/2013 | | Unsecured | | |
| | | Total | $9,830.00 | $693.42 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 159** | Creditor: ANGELIQUE LOJESKI 7557 BANKS ST JUSTICE IL 60458 | Admin | | |
| | | Secured | | |
| | | Priority | $2,003.00 | $0.00 |
| *Filed Date:* 08/08/2013 | | Unsecured | | |
| | | Total | $2,003.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 160** | Creditor: JOHN O LEWIS III 7128 SO OGLESBY CHICAGO IL 60649 | Admin | | |
| | | Secured | | |
| | | Priority | $465.00 | $0.00 |
| *Filed Date:* 08/08/2013 | | Unsecured | | |
| | | Total | $465.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 161 | Creditor: | YOLANDA GONZALEZ 3759 W 61ST ST CHICAGO IL 60629 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $1,214.01 | $240.82 |
| 08/08/2013 | | | Unsecured | | |
| | | | Total | $1,214.01 | $240.82 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 162 | Creditor: | SAFIYAH RAWLS 703 S CLAREMONT AVE CHICAGO IL 60612 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $1,502.13 | $216.00 |
| 08/08/2013 | | | Unsecured | | |
| | | | Total | $1,502.13 | $216.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 163 | Creditor: | MARY T BYRNES 34 ABBEY SPRINGS DR FONTANA WI 53121 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 08/08/2013 | | | Unsecured | $1,800.00 | |
| | | | Total | $1,800.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 164 | Creditor: | JAMES H CAMACHO III 3309 S AUSTIN BLVD CICERO IL 60804 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $3,620.00 | $1,670.45 |
| 08/08/2013 | | | Unsecured | | |
| | | | Total | $3,620.00 | $1,670.45 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 165 | Creditor: | DAVID J TAYLOR 618 S. WABASH APT. 301 CHICAGO IL 60605 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $592.48 | $0.00 |
| 08/08/2013 | | | Unsecured | | |
| | | | Total | $592.48 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 169 | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 166** | Creditor: | SHERELL LEE 9725 S MICHIGAN CHICAGO IL 60628 | Admin | | |
| | | | Secured | | |
| | | | Priority | $2,605.54 | $62.02 |
| ***Filed Date:*** | | | Unsecured | | |
| 08/08/2013 | | | Total | $2,605.54 | $62.02 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 167** | Creditor: | DAVID ANDERSON 515 N RIDGEWAY CHICAGO IL 60624 | Admin | | |
| | | | Secured | | |
| | | | Priority | $1,685.40 | $1,013.27 |
| ***Filed Date:*** | | | Unsecured | | |
| 08/08/2013 | | | Total | $1,685.40 | $1,013.27 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 154 | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 168** | Creditor: | MAE RUTHIE PRADEL 2727 W WILCOX CHICAGO IL 60612 | Admin | | |
| | | | Secured | | |
| | | | Priority | $1,378.62 | $741.23 |
| ***Filed Date:*** | | | Unsecured | | |
| 08/08/2013 | | | Total | $1,378.62 | $741.23 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 156 | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 169** | Creditor: | DAVID J TAYLOR 618 S. WABASH APT. 301 CHICAGO IL 60605-5042 | Admin | | |
| | | | Secured | | |
| | | | Priority | $4,025.00 | $0.00 |
| ***Filed Date:*** | | | Unsecured | | |
| 08/08/2013 | | | Total | $4,025.00 | $0.00 |
| *Amends Claim No(s):* 165 | | | *Amended By Claim No:* | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 170** | Creditor: | JOY N ADUGBA 3029 POLLY LANE FLOSSMOOR IL 60422 | Admin | | |
| | | | Secured | | |
| | | | Priority | $7,931.00 | $252.64 |
| ***Filed Date:*** | | | Unsecured | | |
| 08/08/2013 | | | Total | $7,931.00 | $252.64 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 171 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MILDRED ANDERSON<br>6139 S ADA ST<br>CHICAGO IL 60636 | Admin | | |
| | | | Secured | | |
| | | | Priority | $1,200.00 | $815.86 |
| *Filed Date:* | | | Unsecured | | |
| 08/08/2013 | | | Total | $1,200.00 | $815.86 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 172 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHELLE COLLIER<br>6424 S PEORIA<br>CHICAGO IL 60621 | Admin | | |
| | | | Secured | | |
| | | | Priority | $800.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 08/08/2013 | | | Total | $800.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 173 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | A PLUS PLUS THERAPY LLC<br>1113 W BERWYN AVE<br>CHICAGO IL 60640-2301 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $5,250.00 | |
| 08/08/2013 | | | Total | $5,250.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claim # 174 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FISHER SCIENTIFIC CO LLC<br>ATTN GARY BARNES<br>300 INDUSTRY DR<br>PITTSBURGH PA 15275 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $30,914.96 | |
| 08/12/2013 | | | Total | $30,914.96 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claim # 175 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VANESSA NELSON<br>3473 S. KING DRIVE<br>UNIT 179<br>CHICAGO IL 60616 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $50,000.00 | $0.00 |
| 08/15/2013 | | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 218 | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 176**<br><br>*Filed Date:*<br>08/02/2013 | Creditor:  STRYKER MEDICAL, A DIVISON OF STRYKER CORPORATION<br>C/O PURKEY & ASSOCIATES PLC<br>ATTN LORI L PURKEY<br>5050 CASCADE RD SE STE 1<br>GRAND RAPIDS MI 49546-3707 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $8,661.84 | |
| | | Total | $8,661.84 | |
| *Amends Claim No(s):* | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 177**<br><br>*Filed Date:*<br>08/02/2013 | Creditor:  STRYKER INSTRUMENTS, A DIVISION OF STRYKER CORP<br>C/O PURKEY & ASSOCIATES PLC<br>ATTN LORI L PURKEY<br>2251 E PARIS AVE SE STE B<br>GRAND RAPIDS MI 49546 | Admin | $4,642.59 | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $6,954.04 | |
| | | Total | $11,596.63 | |
| *Amends Claim No(s):* | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 178**<br><br>*Filed Date:*<br>07/31/2013 | Creditor:  SIEMENS WATER TECHNOLOGIES LLC<br>10 TECHNOLOGY DR<br>LOWELL MA 01851 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $1,214.00 | |
| | | Total | $1,214.00 | |
| *Amends Claim No(s):* | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 179**<br><br>*Filed Date:*<br>08/05/2013 | Creditor:  MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 4355<br>CHICAGO IL 60680 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $203.11 | |
| | | Total | $203.11 | |
| *Amends Claim No(s):* | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 180**<br><br>*Filed Date:*<br>08/20/2013 | Creditor:  BIOMET INC<br>56 E BELL DR PO BOX 587<br>WARSAW IN 46581-0587 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $58,546.15 | |
| | | Total | $58,546.15 | |
| *Amends Claim No(s):* | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 181** | Creditor: | CENTERPOINT ENERGY SERVICES INC | Admin | | |
| | | 1111 LOUISIANA CNPT 2045C | Secured | | |
| | | HOUSTON TX 77002 | Priority | | |
| **Filed Date:** | | | Unsecured | $7,809.01 | |
| 09/17/2013 | | | Total | $7,809.01 | |
| | | Amends Claim No(s): | | Amended By Claim No: | |
| **Note:** | | | | | |

| | | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 182** | Creditor: | AVELINDA MULINGBAYAN | Admin | | |
| | | 5232 BRUMMEL ST | Secured | | |
| | | SKOKIE IL 60077 | Priority | | |
| **Filed Date:** | | | Unsecured | $1,483.88 | |
| 08/21/2013 | | | Total | $1,483.88 | |
| | | Amends Claim No(s): | | Amended By Claim No: | |
| **Note:** | | | | | |

| | | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 183** | Creditor: | W W GRAINGER INC | Admin | | $0.00 |
| | | ATTN SPECIAL COLLECTIONS DEPT | Secured | | $0.00 |
| | | MES17801868365 | Priority | | $0.00 |
| | | 7300 N MELVINA | Unsecured | $14,204.00 | $0.00 |
| **Filed Date:** | | NILES IL 60714 | | | |
| 08/26/2013 | | | Total | $14,204.00 | $0.00 |
| | | Amends Claim No(s): | | Amended By Claim No: | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | | |

| | | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 184** | Creditor: | SHERINA SISSON, INDEPENDENT ADMIN OF THE | Admin | | $0.00 |
| | | ESTATE OF ETHEL CAMPBELL | Secured | | $0.00 |
| | | C/O THE LAW OFFICES OF MICHAEL J GRAVLIN LLC | Priority | | $0.00 |
| | | 134 N LASALLE ST STE 2020 | Unsecured | $85,000.00 | $0.00 |
| **Filed Date:** | | CHICAGO IL 60602 | | | |
| 08/30/2013 | | | Total | $85,000.00 | $0.00 |
| | | Amends Claim No(s): | | Amended By Claim No: | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | | |

| | | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 185** | Creditor: | MARSHA H ROSE | Admin | | |
| | | 4746 S PRAIRIE AVE 3 SOUTH | Secured | | |
| | | CHICAGO IL 60615 | Priority | $66.02 | $0.00 |
| **Filed Date:** | | | Unsecured | | |
| 09/11/2013 | | | Total | $66.02 | $0.00 |
| | | Amends Claim No(s): | | Amended By Claim No: | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | | |
| **Claim # 186** | **Creditor:** THERAPISTS ON DEMAND INC ATTN LYNDA WEAVER 525 S 4TH ST STE 254 PHILADELPHIA PA 19147-1573 | Admin | | |
| | | Secured | | |
| **Filed Date:** 08/06/2013 | | Priority | | |
| | | Unsecured | $12,244.25 | |
| | | Total | $12,244.25 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | | |
| **Claim # 187** | **Creditor:** SOLANA SURGICAL LLC 6363 POPLAR AVE STE 312 MEMPHIS TN 38119 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 09/17/2013 | | Priority | | $0.00 |
| | | Unsecured | $2,825.00 | $0.00 |
| | | Total | $2,825.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | | |
| **Claim # 188** | **Creditor:** LEWIS PAPER INTERNATIONAL INC C/O BATES & ASSOCIATES INC PO BOX 465100 AURORA CO 80046 | Admin | | |
| | | Secured | | |
| **Filed Date:** 10/01/2013 | | Priority | | |
| | | Unsecured | $4,166.05 | |
| | | Total | $4,166.05 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Potential discrepancy on the face of the claim | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | | |
| **Claim # 189** | **Creditor:** ALTURA COMMUNICATION SOLUTIONS LLC ATTN LINDA PITTMAN 1335 S ACACIA AVE FULLERTON CA 92831 | Admin | | |
| | | Secured | | |
| **Filed Date:** 10/21/2013 | | Priority | | |
| | | Unsecured | $5,554.70 | |
| | | Total | $5,554.70 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | | |
| **Claim # 190** | **Creditor:** WRIGHT MEDICAL TECHNOLOGY ATTN LEGAL DEPT 5677 AIRLINE RD ARLINGTON TN 38002 | Admin | | |
| | | Secured | | |
| **Filed Date:** 11/01/2013 | | Priority | | |
| | | Unsecured | $1,223.11 | |
| | | Total | $1,223.11 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 191** | Creditor: WASTE MANAGEMENT | Admin | | |
| | C/O RMC | Secured | | |
| | 2625 W GRANDVIEW RD STE 150 | Priority | | |
| _Filed Date:_ | PHOENIX AZ 85023 | Unsecured | $3,469.78 | |
| 11/14/2013 | | Total | $3,469.78 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 192** | Creditor: LANER MUCHIN LTD | Admin | | |
| | ATTN DEVLIN J SCHOOP | Secured | | |
| | 515 N STATE ST STE 2800 | Priority | | |
| _Filed Date:_ | CHICAGO IL 60654 | Unsecured | $7,816.37 | |
| 11/15/2013 | | Total | $7,816.37 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 193** | Creditor: 3M COMPANY | Admin | | $0.00 |
| | ATTN ALAN BROWN, SPECIAL COUNSEL | Secured | | $0.00 |
| | 3M CENTER 220-9E-02 | Priority | | $0.00 |
| _Filed Date:_ | ST PAUL MN 55144 | Unsecured | $3,469.55 | $0.00 |
| 08/19/2013 | | Total | $3,469.55 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 202 | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 194** | Creditor: JAMES R MARKEY MD | Admin | | |
| | 950 W BERWYN AVE #3 | Secured | | |
| | CHICAGO IL 60640 | Priority | $12,475.00 | $0.00 |
| _Filed Date:_ | | Unsecured | $7,313.46 | $19,788.46 |
| 07/29/2013 | | Total | $19,788.46 | $19,788.46 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| **Note:** Reclassified By Court Order Dated 04/08/15 (Docket #420) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 195** | Creditor: OTTO H ESPINAL | Admin | | |
| | 2446 SARAH ST | Secured | | |
| | FRANKLIN PARK IL 60131 | Priority | $2,375.04 | $189.90 |
| _Filed Date:_ | | Unsecured | | |
| 07/29/2013 | | Total | $2,375.04 | $189.90 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

Case 13-27091   Doc 624   Filed 11/03/15   Entered 11/03/15 12:14:38   Desc Main
Document    Page 40 of 47

BNK01
BNK01006

Page  40   of   47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 196 | Creditor: NORTHWEST ANESTHESIOLOGIST SC ATTN JANG SOO KIM, MD 3707 PEBBLE BEACH RD NORTHBROOK IL 60062 | Admin | | |
| | | Secured | | |
| | | Priority | $12,475.00 | $0.00 |
| Filed Date: 07/29/2013 | | Unsecured | $6,198.08 | $18,673.08 |
| | | Total | $18,673.08 | $18,673.08 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 04/08/15 (Docket #420)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 197 | Creditor: PITNEY BOWES INC 4901 BELFORT RD STE 120 JACKSONVILLE FL 32256 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 11/26/2013 | | Unsecured | $500.00 | $0.00 |
| | | Total | $500.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 198 | Creditor: CITY SERVICE ELECTRIC INC 5710 N. NORTHWEST HIGHWAY CHICAGO IL 60646 | Admin | | $0.00 |
| | | Secured | $6,618.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 11/29/2013 | | Unsecured | | $0.00 |
| | | Total | $6,618.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 199 | Creditor: PITNEY BOWES INC 4901 BELFORT RD STE 120 JACKSONVILLE FL 32256 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 12/02/2013 | | Unsecured | $500.00 | $0.00 |
| | | Total | $500.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 200 | Creditor: ILLINOIS DEPARTMENT OF PUBLIC HEALTH OFFICE OF THE ILLINOIS ATTORNEY GENERAL ATTN JESSICA SCHELLER 100 W RANDOLPH ST 13TH FL CHICAGO IL 60601 | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| Filed Date: 11/15/2013 | | Unsecured | | |
| | | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: Superior Home Health, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 201** | Creditor: | | Admin | | |
| | ILLINOIS DEPARTMENT OF PUBLIC HEALTH | | Secured | | |
| | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | | | | |
| | ATTN JESSICA SCHELLER | | Priority | Unliquidated | |
| **Filed Date:** | 100 W RANDOLPH ST 13TH FL | | Unsecured | | |
| 11/15/2013 | CHICAGO IL 60601 | | Total | Unliquidated | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Potential discrepancy on the face of the claim | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 202** | Creditor: | | Admin | $12,169.48 | |
| | 3M COMPANY | | Secured | | |
| | ATTN ALAN BROWN, SPECIAL COUNSEL | | Priority | | |
| | 3M CENTER 220-9E-02 | | Unsecured | $3,469.55 | |
| **Filed Date:** | ST PAUL MN 55144 | | | | |
| 12/18/2013 | | | Total | $15,639.03 | |
| | **Amends Claim No(s):** 193 | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 203** | Creditor: | | Admin | $344.00 | $0.00 |
| | XTREME CLEAN HAND CAR WASH | | Secured | | $0.00 |
| | 3537 W NORTH AVE | | Priority | | $0.00 |
| | CHICAGO IL 60647 | | Unsecured | | $0.00 |
| **Filed Date:** | | | | | |
| 12/27/2013 | | | Total | $344.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Reclassified By Court Order Dated 06/03/15 (Docket #506); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 204** | Creditor: | | Admin | | |
| | METROPOLITAN WATER RECLAMATION DISTRICT OF | | Secured | | |
| | GREATER CHICAGO | | Priority | | |
| | 100 E ERIE ST RM 301 | | Unsecured | $3,406.21 | |
| **Filed Date:** | CHICAGO IL 60611-3154 | | | | |
| 12/27/2013 | | | Total | $3,406.21 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 205** | Creditor: | | Admin | Unliquidated | |
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | | Secured | $14,773,174.04  (Unliquidated) | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | | Priority | | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | Unsecured | | |
| | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | | | | |
| **Filed Date:** | 233 N MICHIGAN AVE STE 700 | | Total | $14,773,174.04  (Unliquidated) | |
| 12/27/2013 | CHICAGO IL 60601 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 231 | | |
| **Note:** Potential discrepancy on the face of the claim | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor: Garfield Kidney Center, LLC**

| Claim # 206 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | | Admin | Unliquidated | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | | Secured | Unliquidated | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | Priority | | |
| Filed Date: | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | | Unsecured | | |
| 12/27/2013 | 233 N MICHIGAN AVE STE 700 | | Total | Unliquidated | |
| | CHICAGO IL 60601 | | | | |

| Amends Claim No(s): | Amended By Claim No: 230 |
|---|---|

Note: Potential discrepancy on the face of the claim

---

**Claimed Debtor: Superior Home Health, LLC**

| Claim # 207 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | | Admin | Unliquidated | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | | Secured | $22,316.54 | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | Priority | | |
| Filed Date: | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | | Unsecured | | |
| 12/27/2013 | 233 N MICHIGAN AVE STE 700 | | Total | $22,316.54  (Unliquidated) | |
| | CHICAGO IL 60601 | | | | |

| Amends Claim No(s): | Amended By Claim No: 229 |
|---|---|

Note: Potential discrepancy on the face of the claim

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| Claim # 208 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | ILLINOIS HEALTHCARE AND FAMILY SERVICES | | Admin | | $0.00 |
| | OFFICE OF THE GENERAL COUNSEL - HFS | | Secured | | $0.00 |
| | 401 S CLINTON ST 7TH FL | | Priority | | $0.00 |
| Filed Date: | CHICAGO IL 60607 | | Unsecured | $39,363.65 | $0.00 |
| 01/03/2014 | | | Total | $39,363.65 | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note: Expunged By Court Order Dated 07/14/15 (Docket #562); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| Claim # 209 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | LIFELINE AMBULANCE, LLC | | Admin | $55,501.00 | $0.00 |
| | ATTN: JOHN HERLIHY | | Secured | | |
| | 3737 CHASE AVE | | Priority | | |
| Filed Date: | SKOKIE IL 60076-4008 | | Unsecured | | $55,501.00 |
| 02/25/2014 | | | Total | $55,501.00 | $55,501.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note: Reclassified By Court Order Dated 06/03/15 (Docket #507)

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| Claim # 210 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | MICHAEL APPLEGATE | | Admin | | |
| | 433 E GREENFIELD AVE | | Secured | | |
| | LOMBARD IL 60148-1826 | | Priority | | |
| Filed Date: | | | Unsecured | $211,569.00 | |
| 03/06/2014 | | | Total | $211,569.00 | |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

Case 13-27091   Doc 624   Filed 11/03/15   Entered 11/03/15 12:14:38   Desc Main
Document   Page 43 of 47

BNK01
BNK01006

Page 43 of 47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor:** Garfield Kidney Center, LLC

**Claim # 211**

**Creditor:** EDWARD J NOVAK
C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP
ATTN KIMBERLY J ROBINSON
200 W MADISON ST STE 3900
CHICAGO IL 60606

**Filed Date:** 03/21/2014

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $4,790.00 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $4,790.00 | $0.00 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** claim disallowed in its entirety (see Claims 131-133).

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

**Claim # 212**

**Creditor:** ANTOINETTE HAYES AS INDEPENDENT ADMINISTRATOR
OF THE ESTATE OF EARL NATTEE, DECEASED
1171 HOLLY CIR
LAWRENCEVILLE GA 30044

**Filed Date:** 05/29/2014

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $30,000,000.00  (Unliquidated) | $0.00 |
| Total | $30,000,000.00  (Unliquidated) | $0.00 |

**Amends Claim No(s):** 141   **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 06/24/15 (Docket #546)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

**Claim # 213**

**Creditor:** TRIMED INC
ATTN DAVID MEDOFF
27533 AVENUE HOPKINS
SANTA CLARITA CA 91355

**Filed Date:** 09/08/2014

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $820.00 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $820.00 | $0.00 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Reclassified By Court Order Dated 06/03/15 (Docket #506); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

---

**Claimed Debtor:** Garfield Kidney Center, LLC

**Claim # 214**

**Creditor:** FORD MOTOR CREDIT COMPANY LLC D/B/A
LINCOLN AUTOMOTIVE FINANCIAL SERVICES
C/O FREEDMAN ANSELMO LINDBERG LLC
PO BOX 3216
NAPERVILLE IL 60566-9713

**Filed Date:** 09/02/2014

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $6,202.25 | $0.00 |
| Total | $6,202.25 | $0.00 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

---

**Claimed Debtor:** Garfield Kidney Center, LLC

**Claim # 215**

**Creditor:** FORD MOTOR CREDIT COMPANY LLC
DBA LINCOLN AUTOMOTIVE FINANCIAL SERVICES
C/O FREEDMAN ANSELMO LINDBERG LLC
PO BOX 3216
NAPERVILLE IL 60566-9713

**Filed Date:** 09/23/2014

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $6,202.25 | $0.00 |
| Total | $6,202.25 | $0.00 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 06/03/15 (Docket #502)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 216** | **Creditor:** FORD MOTOR CREDIT COMPANY LLC DBA LINCOLN AUTOMOTIVE FINANCIAL SERVICES C/O FREEDMAN ANSELMO LINDBERG LLC PO BOX 3216 NAPERVILLE IL 60566-9713 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 10/09/2014 | | | Unsecured | $6,202.25 | $0.00 |
| | | | Total | $6,202.25 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/03/15 (Docket #502)

| | Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 217** | **Creditor:** FORD MOTOR CREDIT COMPANY LLC D/B/A LINCOLN AUTOMOTIVE FINANCIAL SERVICES C/O FREEDMAN ANSELINO LINDBERG LLC PO BOX 3216 NAPERVILLE IL 60566-9713 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 10/17/2014 | | | Unsecured | $6,202.25 | $0.00 |
| | | | Total | $6,202.25 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/03/15 (Docket #502)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 218** | **Creditor:** VANESSA NELSON 3473 S. KING DRIVE UNIT 179 CHICAGO IL 60616 | | Admin | | |
| | | | Secured | $50,000.00 | $0.00 |
| **Filed Date:** | | | Priority | | |
| 11/05/2014 | | | Unsecured | | $25,000.00 |
| | | | Total | $50,000.00 | $25,000.00 |
| | **Amends Claim No(s):** 175 | | **Amended By Claim No:** | | |

**Note:** Amount Modified by Court Order Dated 06/30/15 (Docket #556)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 219** | **Creditor:** CPSI CORPORATE OFFICE 6600 WALL STREET MOBILE AL 36695 | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 12/19/2014 | | | Unsecured | $49,225.00 | $49,225.00 |
| | | | Total | $49,225.00 | $49,225.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Settlement Ordered 12/19/15 (Docket #370)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 220** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 02/20/2015 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | **Amends Claim No(s):** 10, 110 | | **Amended By Claim No:** | | |

**Note:**

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 221 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | | |
| | | 33 S STATE ST | Secured | | |
| | | 10TH FL BANKRUPTCY UNIT | Priority | $258,258.37 | $0.00 |
| **Filed Date:** | | CHICAGO IL 60603 | Unsecured | $3,000.00 | $0.00 |
| 03/24/2015 | | | Total | $261,258.37 | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* 223 |
|---|---|

*Note:* Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claim # 222 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | $2,015.55 | $0.00 |
| | | 33 S STATE ST | Secured | | |
| | | 10TH FL COLLECTION BK | Priority | | |
| **Filed Date:** | | CHICAGO IL 60603 | Unsecured | $200.00 | $0.00 |
| 03/27/2015 | | | Total | $2,215.55 | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* 224 |
|---|---|

*Note:* Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claim # 223 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | | |
| | | 33 S STATE ST | Secured | | |
| | | 10TH FL BANKRUPTCY UNIT | Priority | $258,258.37 | $258,258.37 |
| **Filed Date:** | | CHICAGO IL 60603 | Unsecured | $3,000.00 | $3,000.00 |
| 04/20/2015 | | | Total | $261,258.37 | $261,258.37 |

| *Amends Claim No(s):* 5, 221 | *Amended By Claim No:* |
|---|---|

*Note:* Allowed By Court Order Dated 05/12/15 (Docket #461)

| Claim # 224 | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | | |
| | | 33 S STATE ST | Secured | | |
| | | 10TH FLR COLLECTION BK | Priority | $2,015.55 | $0.00 |
| **Filed Date:** | | CHICAGO IL 60603 | Unsecured | $200.00 | $0.00 |
| 04/20/2015 | | | Total | $2,215.55 | $0.00 |

| *Amends Claim No(s):* 6, 222 | *Amended By Claim No:* |
|---|---|

*Note:* Expunged By Court Order Dated 05/12/15 (Docket #461)

| Claim # 225 | Claimed Debtor: | Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | | |
| | | 33 S STATE ST | Secured | | |
| | | BANKRUPTCY UNIT - 10TH FL | Priority | $90.00 | $90.00 |
| **Filed Date:** | | CHICAGO IL 60603 | Unsecured | | |
| 04/30/2015 | | | Total | $90.00 | $90.00 |

| *Amends Claim No(s):* 74 | *Amended By Claim No:* |
|---|---|

*Note:* Allowed By Court Order Dated 05/12/15 (Docket #461)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor:** Garfield Kidney Center, LLC

| Claim # 226 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | $17,831.75  (Unliquidated) | $0.00 |
| | | 33 S STATE ST | Secured | | |
| | | BANKRUPTCY UNIT - 10TH FL | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | CHICAGO IL 60603 | Unsecured | $940.00  (Unliquidated) | $0.00 |
| 04/30/2015 | | | Total | $18,771.75  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note: Expunged By Court Order Dated 05/12/15 (Docket #461)

---

**Claimed Debtor:** Superior Home Health, LLC

| Claim # 227 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | Unliquidated | $0.00 |
| | | 33 S STATE ST | Secured | | |
| | | BANKRUPTCY UNIT - 10TH FL | Priority | $63,298.61  (Unliquidated) | $0.00 |
| **Filed Date:** | | CHICAGO IL 60603 | Unsecured | $1,330.00  (Unliquidated) | $0.00 |
| 04/30/2015 | | | Total | $64,628.61  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note: Expunged By Court Order Dated 05/12/15 (Docket #461)

---

**Claimed Debtor:** Superior Home Health, LLC

| Claim # 228 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | | |
| | | 33 S STATE ST | Secured | | |
| | | BANKRUPTCY UNIT - 10TH FL | Priority | $5,515.72 | $5,515.72 |
| **Filed Date:** | | CHICAGO IL 60603 | Unsecured | $120.00 | $251.16 |
| 04/30/2015 | | | Total | $5,635.72 | $5,766.88 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note: Allowed By Court Order Dated 05/12/15 (Docket #461)

---

**Claimed Debtor:** Superior Home Health, LLC

| Claim # 229 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Admin | | |
| | | CENTERS FOR MEDICARE & MEDICAID SERVICES | Secured | | |
| | | C/O OFFICE OF THE GENERAL COUNSEL REGION V | Priority | | |
| | | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL | Unsecured | $0.00 | |
| **Filed Date:** | | 233 N MICHIGAN AVE STE 700 | Total | $0.00 | |
| 05/08/2015 | | CHICAGO IL 60601 | | | |

| Amends Claim No(s): 207 | Amended By Claim No: |
|---|---|

Note:

---

**Claimed Debtor:** Garfield Kidney Center, LLC

| Claim # 230 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Admin | | |
| | | CENTERS FOR MEDICARE & MEDICAID SERVICES | Secured | | |
| | | C/O OFFICE OF THE GENERAL COUNSEL REGION V | Priority | | |
| | | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL | Unsecured | $0.00 | |
| **Filed Date:** | | 233 N MICHIGAN AVE STE 700 | Total | $0.00 | |
| 05/08/2015 | | CHICAGO IL 60601 | | | |

| Amends Claim No(s): 206 | Amended By Claim No: |
|---|---|

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 231** | *Claimed Debtor:* **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | *Creditor:* | Admin | | |
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | $0.00 | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | | |
| | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL | Unsecured | $31,514,567.01 | |
| *Filed Date:* | 233 N MICHIGAN AVE STE 700 | | | |
| 05/08/2015 | CHICAGO IL 60601 | Total | $31,514,567.01 | |

| *Amends Claim No(s):* 205 | | *Amended By Claim No:* |
|---|---|---|

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 232** | *Claimed Debtor:* **Garfield Kidney Center, LLC** | | | |
| | *Creditor:* | Admin | | |
| | METRO MEDICAL SUPPLY INC | Secured | | |
| | ATTN PRISCILLA HOBBS | Priority | | |
| | 200 CUMBERLAND BEND | | | |
| *Filed Date:* | NASHVILLE TN 37228 | Unsecured | $84,670.72 | |
| 06/05/2015 | | Total | $84,670.72 | |

| *Amends Claim No(s):* 3, 31 | | *Amended By Claim No:* |
|---|---|---|

*Note:*