# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

**Claim # 97**

**Creditor:**
3M COMPANY
ATTN ALAN BROWN, SPECIAL COUNSEL
3M CENTER 220-9E-02
ST PAUL MN 55144

**Filed Date:**
10/31/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $3,469.55 | $0.00 |
| Total | $3,469.55 | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 06/16/15 (Docket #533)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

**Claim # 193**

**Creditor:**
3M COMPANY
ATTN ALAN BROWN, SPECIAL COUNSEL
3M CENTER 220-9E-02
ST PAUL MN 55144

**Filed Date:**
08/19/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $3,469.55 | $0.00 |
| Total | $3,469.55 | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:** 202

**Note:** Expunged By Court Order Dated 06/16/15 (Docket #533)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

**Claim # 202**

**Creditor:**
3M COMPANY
ATTN ALAN BROWN, SPECIAL COUNSEL
3M CENTER 220-9E-02
ST PAUL MN 55144

**Filed Date:**
12/18/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $12,169.48 | |
| Secured | | |
| Priority | | |
| Unsecured | $3,469.55 | |
| Total | $15,639.03 | |

**Amends Claim No(s):** 193      **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** Superior Home Health, LLC

**Claim # 24**

**Creditor:**
A PLUS PLUS THERAPY LLC
1113 WEST BERWYN AVE
CHICAGO IL 60640-2301

**Filed Date:**
08/08/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $12,430.00 | |
| Total | $12,430.00 | |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

**Claim # 173**

**Creditor:**
A PLUS PLUS THERAPY LLC
1113 W BERWYN AVE
CHICAGO IL 60640-2301

**Filed Date:**
08/08/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $5,250.00 | |
| Total | $5,250.00 | |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:**

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 20 | Creditor: ABBOTT LABORATORIES INC C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD 2ND FL N MILWAUKEE WI 53212-1059 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/08/2013 | | Unsecured | $9,218.72 | |
| | | Total | $9,218.72 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 140 | Creditor: ACCURATE MEDICAL BILLING 1325 TRI-STATE PARKWAY SUITE 325 GURNEE IL 60031 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 11/15/2013 | | Unsecured | $45,269.55 | |
| | | Total | $45,269.55 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 127 | Creditor: AIRGAS USA LLC 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 11/13/2013 | | Unsecured | $13,120.04 | |
| | | Total | $13,120.04 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 111 | Creditor: AIS INTERNATIONAL 1413 TONNE RD ELK GROVE VILLAGE IL 60007 | Admin | $1,091.00 | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 11/07/2013 | | Unsecured | $19,864.00 | $20,995.00 |
| | | Total | $20,955.00 | $20,995.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 06/03/15 (Docket #506) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 50 | Creditor: ALCON LABORATORIES INC PO BOX 951125 DALLAS TX 75395-1125 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 10/08/2013 | | Unsecured | $2,790.77 | |
| | | Total | $2,790.77 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 106** — Creditor: ALFRED SNEED, 7309 S TROY, CHICAGO IL 60629 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 11/04/2013 | Unsecured | $200,000.00 | |
| | Total | $200,000.00 | |
| Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 45** — Creditor: ALPHA BAKING COMPANY INC, 36230 TREASURY CENTER, CHICAGO IL 60694-6200 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 10/04/2013 | Unsecured | $1,392.92 | |
| | Total | $1,392.92 | |
| Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 90** — Creditor: ALTHEA HUGHES, 1705 N LUNA, CHICAGO IL 60639 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 10/28/2013 | Unsecured | $2,000.02 | $154.53 |
| | Total | $2,000.02 | $154.53 |
| Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 189** — Creditor: ALTURA COMMUNICATION SOLUTIONS LLC, ATTN LINDA PITTMAN, 1335 S ACACIA AVE, FULLERTON CA 92831 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 10/21/2013 | Unsecured | $5,554.70 | |
| | Total | $5,554.70 | |
| Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 148** — Creditor: ANESTHESIA VAPORIZER SUPPORT, 1160 CHESS DR STE 8, FOSTER CITY CA 94404-1142 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| *Filed Date:* 11/18/2013 | Unsecured | $1,322.85 | $0.00 |
| | Total | $1,322.85 | $0.00 |
| Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 159 | Creditor: ANGELIQUE LOJESKI 7557 BANKS ST JUSTICE IL 60458 | Admin | | |
| | | Secured | | |
| | | Priority | $2,003.00 | $0.00 |
| Filed Date: 08/08/2013 | | Unsecured | | |
| | | Total | $2,003.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:**  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 129 | Creditor: ANTHONY PUORRO C/O LORI S YOKOYAMA 123 N WACKER #1800 CHICAGO IL 60606 | Admin | | |
| | | Secured | | |
| | | Priority | $12,475.00 | |
| Filed Date: 11/15/2013 | | Unsecured | $24,887.99 | |
| | | Total | $37,362.99 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:**

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 141 | Creditor: ANTOINETTE HAYES AS INDEPENDENT ADMINISTRATOR OF THE ESTATE OF EARL NATTEE, DECEASED 1171 HOLLY CIRCLE LAWRENCEVILLE GA 30044 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 11/15/2013 | | Unsecured | $30,000,000.00  (Unliquidated) | $0.00 |
| | | Total | $30,000,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 212 | | |

**Note:**  Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 212 | Creditor: ANTOINETTE HAYES AS INDEPENDENT ADMINISTRATOR OF THE ESTATE OF EARL NATTEE, DECEASED 1171 HOLLY CIR LAWRENCEVILLE GA 30044 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/29/2014 | | Unsecured | $30,000,000.00  (Unliquidated) | $0.00 |
| | | Total | $30,000,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): 141 | Amended By Claim No: | | |

**Note:**  Expunged By Court Order Dated 06/24/15 (Docket #546)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 96 | Creditor: ARIZANT HEALTHCARE INC ATTN ALAN BROWN, SPECIAL COUNSEL 3M CENTER 220-9E-02 ST PAUL MN 55144 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 10/31/2013 | | Unsecured | $4,787.03  (Unliquidated) | $0.00 |
| | | Total | $4,787.03  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:**  Expunged By Court Order Dated 07/14/15 (Docket #562)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claim # 113**

Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital

Creditor: ARTEC ENVIRONMENTAL MONITORING
8047 CASTLETON RD
INDIANAPOLIS IN 46250

Filed Date: 11/09/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $5,275.00 | |
| Total | $5,275.00 | |

Amends Claim No(s): | Amended By Claim No:

Note:

---

**Claim # 139**

Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital

Creditor: AT&T GLOBAL SERVICES INC
C/O AT&T SERVICES INC
ATTN KAREN A CAVAGNARO, LEAD PARALEGAL
ONE AT&T WAY ROOM 3A104
BEDMINSTER NJ 07921

Filed Date: 11/15/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $324.62 | |
| Total | $324.62 | |

Amends Claim No(s): | Amended By Claim No:

Note:

---

**Claim # 52**

Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital

Creditor: AURORA EICHELBERGER
1425 BERG DRIVE
APT 2E
DOLTON IL 60419

Filed Date: 10/08/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $960.00 | $56.58 |
| Total | $960.00 | $56.58 |

Amends Claim No(s): | Amended By Claim No:

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

**Claim # 126**

Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital

Creditor: AVELINDA MULINGBAYAN
5232 BRUMMEL ST
SKOKIE IL 60077

Filed Date: 11/13/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,483.88 | |
| Total | $1,483.88 | |

Amends Claim No(s): | Amended By Claim No:

Note:

---

**Claim # 182**

Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital

Creditor: AVELINDA MULINGBAYAN
5232 BRUMMEL ST
SKOKIE IL 60077

Filed Date: 08/21/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,483.88 | |
| Total | $1,483.88 | |

Amends Claim No(s): | Amended By Claim No:

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 27** <br> Creditor: BASHI BANDARI, MD <br> 812 ST STEPHENS GREEN <br> OAK BROOK IL 60521 <br><br> *Filed Date:* 09/26/2013 | Admin | | |
| | Secured | | |
| | Priority | $9,200.00 | $0.00 |
| | Unsecured | $27,500.00 | $36,700.00 |
| | Total | $36,700.00 | $36,700.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 04/08/15 (Docket #420)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 99** <br> Creditor: BETHEL NEW LIFE, INC <br> 4950 W THOMAS <br> CHICAGO IL 60651 <br><br> *Filed Date:* 11/01/2013 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| | Unsecured | $34,600.00 | $0.00 |
| | Total | $34,600.00 | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 07/14/15 (Docket #562)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 180** <br> Creditor: BIOMET INC <br> 56 E BELL DR PO BOX 587 <br> WARSAW IN 46581-0587 <br><br> *Filed Date:* 08/20/2013 | Admin | | |
| | Secured | | |
| | Priority | | |
| | Unsecured | $58,546.15 | |
| | Total | $58,546.15 | |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 86** <br> Creditor: BIOTECH SYSTEMS LTD <br> THREE CONTINENTAL TOWERS STE 206 <br> 1701 GOLF ROAD <br> ROLLING MEADOWS IL 60008 <br><br> *Filed Date:* 10/25/2013 | Admin | | |
| | Secured | | |
| | Priority | | |
| | Unsecured | $16,979.43 | |
| | Total | $16,979.43 | |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 62** <br> Creditor: BSA LIFE STRUCTURES <br> 35 E WACKER DR, STE 800 <br> CHICAGO IL 60601 <br><br> *Filed Date:* 10/12/2013 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| | Unsecured | $9,019.66 | $0.00 |
| | Total | $9,019.66 | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 07/14/15 (Docket #562)

Case 13-27091 Doc 625 Filed 11/03/15 Entered 11/03/15 12:20:28 Desc Main
Document Page 7 of 47

BNK01
BNK01006

Page 7 of 47
28-Jul-15 11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 54** | Creditor: C R BARD INC | Admin | | |
| | C/O HUNTON & WILLIAMS LLP | Secured | | |
| | ATTN RICHARD P NORTON, ESQ & ROBERT A RICH, ESQ | Priority | | |
| | 200 PARK AVE 53RD FL | Unsecured | $3,911.44 | |
| **Filed Date:** | NEW YORK NY 10166 | Total | $3,911.44 | |
| 10/10/2013 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:**

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 79** | Creditor: CARDINAL HEALTH 200 LLC | Admin | $6,840.31 | |
| | ATTN DEBRA WILLET | Secured | $629.50 | |
| | 7000 CARDINAL PL | Priority | | |
| | DUBLIN OH 43017 | Unsecured | $70,722.86 | |
| **Filed Date:** | | Total | $78,192.67 | |
| 10/19/2013 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:** Potential discrepancy on the face of the claim

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 153** | Creditor: CAROLINE SHODUNOLA | Admin | | |
| | 1805 MONROE ST | Secured | | |
| | EVANSTON IL 60202 | Priority | $4,149.00 | $216.00 |
| | | Unsecured | | |
| **Filed Date:** | | Total | $4,149.00 | $216.00 |
| 08/08/2013 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 128** | Creditor: CASSIDAY SCHADE LLP | Admin | $10,601.00 | $0.00 |
| | ATTN ACCOUNTING DEPT | Secured | | |
| | 20 N WACKER DR STE 1040 | Priority | | |
| | CHICAGO IL 60606 | Unsecured | $61,232.47 | $71,833.47 |
| **Filed Date:** | | Total | $71,833.47 | $71,833.47 |
| 11/14/2013 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:** Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #504)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2** | Creditor: CDW LLC | Admin | | |
| | ATTN VIDA KRUG | Secured | | |
| | 200 N MILWAUKEE AVE | Priority | | |
| | VERNON HILLS IL 60061 | Unsecured | $1,928.16 | |
| **Filed Date:** | | Total | $1,928.16 | |
| 07/09/2013 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

**Note:**

**U.S. Bankruptcy Court - Northern District of Illinois**
**Claims Register Report**

**13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita**

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 181** | *Creditor:* CENTERPOINT ENERGY SERVICES INC | Admin | | |
| | 1111 LOUISIANA CNPT 2045C | Secured | | |
| | HOUSTON TX 77002 | Priority | | |
| **Filed Date:** | | Unsecured | $7,809.01 | |
| 09/17/2013 | | Total | $7,809.01 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 107** | *Creditor:* CHRISTINE NWAEBIBE | Admin | | |
| | 1325 EVERGREEN | Secured | | |
| | DES PLAINES IL 60016 | Priority | | |
| **Filed Date:** | | Unsecured | $325.00 | |
| 11/04/2013 | | Total | $325.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | *Claimed Debtor:* Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 23** | *Creditor:* CIT FINANCE LLC | Admin | | |
| | C/O WELTMAN WEINBERG & REIS | Secured | | |
| | 175 S THIRD ST STE 900 | Priority | | |
| | COLUMBUS OH 43215 | | | |
| **Filed Date:** | | Unsecured | $1,063.22 | |
| 07/31/2013 | | Total | $1,063.22 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 18** | *Creditor:* CITY OF CHICAGO DEPT OF FINANCE/BUREAU OF | Admin | | |
| | WATER BILLING NOTICING AND CUSTOMER SERVICE | Secured | $980.42 | |
| | 333 S STATE ST STE 330 | Priority | | |
| | CHICAGO IL 60604 | | | |
| **Filed Date:** | | Unsecured | | |
| 08/05/2013 | | Total | $980.42 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 198** | *Creditor:* CITY SERVICE ELECTRIC INC | Admin | | $0.00 |
| | 5710 N. NORTHWEST HIGHWAY | Secured | $6,618.00 | $0.00 |
| | CHICAGO IL 60646 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 11/29/2013 | | Total | $6,618.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 19 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON CO | Admin | | $0.00 |
| | ATTN BANKRUPTCY SECTION | Secured | | $0.00 |
| | 3 LINCOLN CENTER | Priority | | $0.00 |
| Filed Date: | OAKBROOK TERRACE IL 60181 | Unsecured | $18,546.91 | $0.00 |
| 08/08/2013 | | Total | $18,546.91 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #563)

| Claim # 21 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON CO | Admin | | $0.00 |
| | ATTN BANKRUPTCY SECTION | Secured | | $0.00 |
| | 3 LINCOLN CENTER | Priority | | $0.00 |
| Filed Date: | OAKBROOK TERRACE IL 60181 | Unsecured | $17,237.36 | $0.00 |
| 07/29/2013 | | Total | $17,237.36 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533); Expunged By Court Order Dated 07/14/15 (Docket #563)

| Claim # 37 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COOK MEDICAL INC | Admin | | |
| | 22988 NETWORK PLACE | Secured | | |
| | CHICAGO IL 60673 | Priority | | |
| Filed Date: | | Unsecured | $1,434.88 | |
| 10/01/2013 | | Total | $1,434.88 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim

| Claim # 59 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COURTNEY DORRIS | Admin | | |
| | 2358 EAST 70TH PLACE | Secured | | |
| | APT 404 | Priority | $3,310.10 | $76.00 |
| Filed Date: | CHICAGO IL 60649 | Unsecured | | |
| 10/11/2013 | | Total | $3,310.10 | $76.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 85 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COVIDIEN | Admin | | |
| | 15 HAMPSHIRE ST | Secured | | |
| | MANSFIELD MA 02048 | Priority | | |
| Filed Date: | | Unsecured | $3,465.55 | |
| 10/25/2013 | | Total | $3,465.55 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 219** | Creditor: CPSI | Admin | | |
| | CORPORATE OFFICE | Secured | | |
| | 6600 WALL STREET | Priority | | |
| | MOBILE AL 36695 | Unsecured | $49,225.00 | $49,225.00 |
| **Filed Date:** | | Total | $49,225.00 | $49,225.00 |
| 12/19/2014 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Settlement Ordered 12/19/15 (Docket #370)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 77** | Creditor: DANNIELL SCOTT | Admin | | |
| | 6424 S HONORE | Secured | | |
| | CHICAGO IL 60636 | Priority | $7,041.00 | $865.14 |
| | | Unsecured | | |
| **Filed Date:** | | Total | $7,041.00 | $865.14 |
| 10/19/2013 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 154** | Creditor: DAVID ANDERSON | Admin | | |
| | 515 N RIDGEWAY | Secured | | |
| | CHICAGO IL 60624 | Priority | $4,610.00 | $0.00 |
| | | Unsecured | | |
| **Filed Date:** | | Total | $4,610.00 | $0.00 |
| 08/08/2013 | | | | |
| | *Amends Claim No(s):* 167 | | *Amended By Claim No:* | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 167** | Creditor: DAVID ANDERSON | Admin | | |
| | 515 N RIDGEWAY | Secured | | |
| | CHICAGO IL 60624 | Priority | $1,685.40 | $1,013.27 |
| | | Unsecured | | |
| **Filed Date:** | | Total | $1,685.40 | $1,013.27 |
| 08/08/2013 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 154 | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 49** | Creditor: DAVID J TAYLOR | Admin | | |
| | 618 S. WABASH | Secured | | |
| | APT. 301 | Priority | $4,058.00 | $0.00 |
| | CHICAGO IL 60605-5042 | Unsecured | | |
| **Filed Date:** | | Total | $4,058.00 | $0.00 |
| 10/07/2013 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

Case 13-27091   Doc 625   Filed 11/03/15   Entered 11/03/15 12:20:28   Desc Main
Document   Page 11 of 47

BNK01
BNK01006

Page  11   of   47
28-Jul-15   11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 165** | Creditor:   DAVID J TAYLOR | Admin | | |
| | 618 S. WABASH | Secured | | |
| | APT. 301 | Priority | $592.48 | $0.00 |
| | CHICAGO IL 60605 | Unsecured | | |
| ***Filed Date:*** | | Total | $592.48 | $0.00 |
| 08/08/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 169 | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 169** | Creditor:   DAVID J TAYLOR | Admin | | |
| | 618 S. WABASH | Secured | | |
| | APT. 301 | Priority | $4,025.00 | $0.00 |
| | CHICAGO IL 60605-5042 | Unsecured | | |
| ***Filed Date:*** | | Total | $4,025.00 | $0.00 |
| 08/08/2013 | | | | |
| *Amends Claim No(s):* 165 | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 100** | Creditor:   DELIA SANTIAGO | Admin | | |
| | 2449 W HOMER | Secured | | |
| | CHICAGO IL 60647 | Priority | | |
| | | Unsecured | $804.00 | $64.18 |
| ***Filed Date:*** | | Total | $804.00 | $64.18 |
| 11/02/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 103** | Creditor:   DELTA MEDICAL SYSTEMS INC | Admin | | $0.00 |
| | W239 N2890 PEWAUKEE RD UNIT E | Secured | | $0.00 |
| | PEWAUKEE WI 53072 | Priority | | $0.00 |
| | | Unsecured | $154,837.50 | $0.00 |
| ***Filed Date:*** | | Total | $154,837.50 | $0.00 |
| 11/04/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/14/15 (Docket #562) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 158** | Creditor:   DEMERIAL M MOORE | Admin | | |
| | 9710 S DOBSON AVE | Secured | | |
| | CHICAGO IL 60628 | Priority | $9,830.00 | $693.42 |
| | | Unsecured | | |
| ***Filed Date:*** | | Total | $9,830.00 | $693.42 |
| 08/08/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital**

| Claim # 10 | Creditor: | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | DEPARTMENT OF THE TREASURY - IRS | Admin | | $0.00 |
| | INTERNAL REVENUE SERVICE | Secured | | $0.00 |
| | PO BOX 7346 | Priority | $339,441.02  (Unliquidated) | $0.00 |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | Unsecured | $417,093.84 | $0.00 |
| 07/17/2013 | | Total | $756,534.86  (Unliquidated) | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:*  220 |
|---|---|

**Note:**  Expunged By Court Order Dated 03/17/15 (Docket #406); Expunged By Court Order Dated 03/17/15 (Docket #406)

---

**Claimed Debtor:  Garfield Kidney Center, LLC**

| Claim # 43 | Creditor: | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | INTERNAL REVENUE SERVICE | Secured | | |
| | PO BOX 7346 | Priority | $1,142.43  (Unliquidated) | |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | Unsecured | $500.00  (Unliquidated) | |
| 09/26/2013 | | Total | $1,642.43  (Unliquidated) | |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:**

---

**Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital**

| Claim # 110 | Creditor: | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | DEPARTMENT OF THE TREASURY - IRS | Admin | | $0.00 |
| | INTERNAL REVENUE SERVICE | Secured | | $0.00 |
| | PO BOX 7346 | Priority | $18,131.80  (Unliquidated) | $0.00 |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | Unsecured | $417,093.84 | $0.00 |
| 11/04/2013 | | Total | $435,225.64  (Unliquidated) | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:*  220 |
|---|---|

**Note:**  Expunged By Court Order Dated 03/17/15 (Docket #406)

---

**Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital**

| Claim # 220 | Creditor: | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | INTERNAL REVENUE SERVICE | Secured | | |
| | PO BOX 7346 | Priority | | |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | Unsecured | $0.00 | |
| 02/20/2015 | | Total | $0.00 | |

| *Amends Claim No(s):*  10, 110 | *Amended By Claim No:* |
|---|---|

**Note:**

---

**Claimed Debtor:  Superior Home Health, LLC**

| Claim # 13 | Creditor: | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | DEPARTMENT OF TREASURY - IRS | Admin | | $0.00 |
| | INTERNAL REVENUE SERVICE | Secured | | $0.00 |
| | PO BOX 7346 | Priority | $37,297.57  (Unliquidated) | $0.00 |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | Unsecured | $200.00 | $0.00 |
| 07/17/2013 | | Total | $37,497.57  (Unliquidated) | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:**  Expunged By Court Order Dated 03/17/15 (Docket #406)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 76** | Creditor:  DORA GARCIA | Admin | | |
| | 1426 S CENTRAL AVE | Secured | | |
| | CICERO IL 60804 | Priority | $2,733.00 | $100.81 |
| *Filed Date:* | | Unsecured | | |
| 10/18/2013 | | Total | $2,733.00 | $100.81 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 64** | Creditor:  DR. GEORGE C KURIAN | Admin | | |
| | 1310 W 33RD ST | Secured | | |
| | CHICAGO IL 60608 | Priority | | |
| *Filed Date:* | | Unsecured | $2,015.00 | $0.00 |
| 10/15/2013 | | Total | $2,015.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 87** | Creditor:  DR. JAMES CARUSO | Admin | | |
| | 2408 SHAKER COURT | Secured | | |
| | NAPERVILLE IL 60564 | Priority | $2,015.00 | $0.00 |
| *Filed Date:* | | Unsecured | | $32,422.00 |
| 10/26/2013 | | Total | $2,015.00 | $32,422.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 04/08/15 (Docket #420)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 93** | Creditor:  DR. RODOLFO UY | Admin | | |
| | 3649 WHIRLAWAY | Secured | | |
| | NORTHBROOK IL 60062 | Priority | $1,560.00 | $0.00 |
| *Filed Date:* | | Unsecured | | |
| 10/28/2013 | | Total | $1,560.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 102** | Creditor:  DYNAMEX INC | Admin | | |
| | 5429 LBJ FRWY #1000 | Secured | | |
| | DALLAS TX 75240 | Priority | | |
| *Filed Date:* | | Unsecured | $2,331.62 | |
| 11/02/2013 | | Total | $2,331.62 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

Case 13-27091   Doc 625   Filed 11/03/15   Entered 11/03/15 12:20:28   Desc Main
Document   Page 14 of 47

BNK01
BNK01006

Page  14   of   47
28-Jul-15   11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 133 | Creditor: EDWARD J NOVAK | Admin | | |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | |
| | ATTN KIMBERLY J ROBINSON | Priority | | |
| Filed Date: | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 70 | Creditor: EDWARD J HALPER | Admin | | |
| | C/O SHEFSKY & FROELICH LTD | Secured | $4,900,000.00 | |
| | 111 E WACKER #2800 | Priority | | |
| Filed Date: | CHICAGO IL 60601 | Unsecured | | |
| 10/17/2013 | | Total | $4,900,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 71 | Creditor: EDWARD J HALPER | Admin | | |
| | C/O SHEFSKY & FROELICH LTD | Secured | $4,900,000.00 | |
| | 111 E WACKER #2800 | Priority | | |
| Filed Date: | CHICAGO IL 60601 | Unsecured | | |
| 10/17/2013 | | Total | $4,900,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 72 | Creditor: EDWARD J HALPER | Admin | | |
| | SHEFSKY & FROELICH LTD | Secured | $4,900,000.00 | |
| | 111 E WACKER #2800 | Priority | | |
| Filed Date: | CHICAGO IL 60601 | Unsecured | | |
| 10/17/2013 | | Total | $4,900,000.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 136 | Creditor: EDWARD J NOVAK | Admin | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | Priority | | $0.00 |
| Filed Date: | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 138** | Creditor: | Admin | | $0.00 |
| | EDWARD J NOVAK | Secured | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Priority | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | | | |
| **Filed Date:** | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 211** | Creditor: | Admin | $4,790.00 | $0.00 |
| | EDWARD J NOVAK | Secured | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Priority | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | | | |
| **Filed Date:** | 200 W MADISON ST STE 3900 | Unsecured | | $0.00 |
| 03/21/2014 | CHICAGO IL 60606 | Total | $4,790.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* claim disallowed in its entirety (see Claims 131-133).

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 122** | Creditor: | Admin | | |
| | ELITE STAFFING INC | Secured | | |
| | CORPORATE OFFICE | Priority | | |
| | 1400 W HUBBARD ST STE 200 | | | |
| **Filed Date:** | CHICAGO IL 60642 | Unsecured | $39,130.92 | |
| 11/12/2013 | | Total | $39,130.92 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 146** | Creditor: | Admin | | $0.00 |
| | ESTATE OF ETHEL CAMPBELL | Secured | | $0.00 |
| | C/O NATHAN MIROCHA | Priority | | $0.00 |
| | LAW OFFICES OF NATHAN J. MIROCHA, LLC | | | |
| **Filed Date:** | 221 N LASALLE STREET, #1500 | Unsecured | $85,000.00 | $0.00 |
| 11/15/2013 | CHICAGO IL 60601 | Total | $85,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 36** | Creditor: | Admin | | |
| | ESTATE OF JEAN JOHNSON | Secured | | |
| | C/O DAVID PRIBYL, ESQ. | Priority | | |
| | 325 N MILWAUKEE AVE STE 202 | | | |
| **Filed Date:** | LIBERTYVILLE IL 60048 | Unsecured | Unliquidated | |
| 09/30/2013 | | Total | Unliquidated | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 114 | Creditor: | Admin | | $0.00 |
| | ESTATE OF KATHERYN ROBINSON, DECEASED | Secured | | $0.00 |
| | C/O MICHAEL LEE TINAGLIA LTD | Priority | | $0.00 |
| | ATTN MICHAEL LEE TINAGLIA | | | |
| *Filed Date:* | 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | CHICAGO IL 60601 | Total | $5,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 05/28/15 (Docket #491); per the Agreed Order Modfiying the Automatic Stay.

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 115 | Creditor: | Admin | | $0.00 |
| | ESTATE OF KATHERYN ROBINSON, DECEASED | Secured | | $0.00 |
| | C/O MICHAEL LEE TINAGLIA LTD | Priority | | $0.00 |
| | ATTN MICHAEL LEE TINAGLIA | | | |
| *Filed Date:* | 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | CHICAGO IL 60601 | Total | $5,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 116 | Creditor: | Admin | | $0.00 |
| | ESTATE OF KATHERYN ROBINSON, DECEASED | Secured | | $0.00 |
| | C/O MICHAEL LEE TINAGLIA LTD | Priority | | $0.00 |
| | ATTN MICHAEL LEE TINAGLIA | | | |
| *Filed Date:* | 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | CHICAGO IL 60601 | Total | $5,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 117 | Creditor: | Admin | | $0.00 |
| | ESTATE OF KATHERYN ROBINSON, DECEASED | Secured | | $0.00 |
| | C/O MICHAEL LEE TINAGLIA LTD | Priority | | $0.00 |
| | ATTN MICHAEL LEE TINAGLIA | | | |
| *Filed Date:* | 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | CHICAGO IL 60601 | Total | $5,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 118 | Creditor: | Admin | | $0.00 |
| | ESTATE OF WALTER BRUCE, DECEASED | Secured | | $0.00 |
| | C/O MICHAEL LEE TINAGLIA LTD | Priority | | $0.00 |
| | ATTN MICHAEL LEE TINAGLIA | | | |
| *Filed Date:* | 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | CHICAGO IL 60601 | Total | $5,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 05/28/15 (Docket #491); per the Agreed Order Modfiying the Automatic Stay.

Case 13-27091 Doc 625 Filed 11/03/15 Entered 11/03/15 12:20:28 Desc Main
Document Page 17 of 47

BNK01
BNK01006

Page 17 of 47
28-Jul-15 11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 119 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ESTATE OF WALTER BRUCE, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 11/12/2013 | | Priority | | $0.00 |
| | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claim # 120 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ESTATE OF WALTER BRUCE, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 11/12/2013 | | Priority | | $0.00 |
| | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claim # 121 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ESTATE OF WALTER BRUCE, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 11/12/2013 | | Priority | | $0.00 |
| | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claim # 174 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FISHER SCIENTIFIC CO LLC ATTN GARY BARNES 300 INDUSTRY DR PITTSBURGH PA 15275 | Admin | | |
| | | Secured | | |
| Filed Date: 08/12/2013 | | Priority | | |
| | | Unsecured | $30,914.96 | |
| | | Total | $30,914.96 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 215 | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FORD MOTOR CREDIT COMPANY LLC DBA LINCOLN AUTOMOTIVE FINANCIAL SERVICES C/O FREEDMAN ANSELMO LINDBERG LLC PO BOX 3216 NAPERVILLE IL 60566-9713 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/23/2014 | | Priority | | $0.00 |
| | | Unsecured | $6,202.25 | $0.00 |
| | | Total | $6,202.25 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/03/15 (Docket #502)

Case 13-27091   Doc 625   Filed 11/03/15   Entered 11/03/15 12:20:28   Desc Main
Document     Page 18 of 47

BNK01
BNK01006

Page  18  of  47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 216** | **Creditor:** FORD MOTOR CREDIT COMPANY LLC DBA LINCOLN AUTOMOTIVE FINANCIAL SERVICES C/O FREEDMAN ANSELMO LINDBERG LLC PO BOX 3216 NAPERVILLE IL 60566-9713 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/09/2014 | | Unsecured | $6,202.25 | $0.00 |
| | | Total | $6,202.25 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/03/15 (Docket #502)

| Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 214** | **Creditor:** FORD MOTOR CREDIT COMPANY LLC D/B/A LINCOLN AUTOMOTIVE FINANCIAL SERVICES C/O FREEDMAN ANSELMO LINDBERG LLC PO BOX 3216 NAPERVILLE IL 60566-9713 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/02/2014 | | Unsecured | $6,202.25 | $0.00 |
| | | Total | $6,202.25 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 217** | **Creditor:** FORD MOTOR CREDIT COMPANY LLC D/B/A LINCOLN AUTOMOTIVE FINANCIAL SERVICES C/O FREEDMAN ANSELINO LINDBERG LLC PO BOX 3216 NAPERVILLE IL 60566-9713 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/17/2014 | | Unsecured | $6,202.25 | $0.00 |
| | | Total | $6,202.25 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/03/15 (Docket #502)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 44** | **Creditor:** FRANCES COPELAND 1560 SANDBURG TERR APT 2103 CHICAGO IL 60610 | Admin | | |
| | | Secured | | |
| | | Priority | $6,623.00 | $2,032.50 |
| **Filed Date:** 10/04/2013 | | Unsecured | | |
| | | Total | $6,623.00 | $2,032.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 48** | **Creditor:** FRANCINE DAVIS 3855 W WEST END CHICAGO IL 60624 | Admin | | |
| | | Secured | | |
| | | Priority | $930.00 | $0.00 |
| **Filed Date:** 10/07/2013 | | Unsecured | | |
| | | Total | $930.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 98 | Creditor: FRANK PETE JR 6047 S ARTESIAN ST CHICAGO IL 60629 | Admin | | |
| | | Secured | | |
| | | Priority | $3,500.00 | $0.00 |
| Filed Date: 10/31/2013 | | Unsecured | | |
| | | Total | $3,500.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: | Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 123 | Creditor: GAMBRO RENAL PRODUCTS INC CORPORATE OFFICE ATTN LEGAL DEPT 9540 MAROON CIR UNIT 400 ENGLEWOOD CO 80112-5731 | Admin | $28,641.99 | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 11/13/2013 | | Unsecured | | |
| | | Total | $28,641.99 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 104 | Creditor: GE HEALTHCARE SYSTEMS C/O DEHAAN & BACH, LPA ATTN MICHAEL B. BACH, AUTH. AGENT 25 WHITNEY DRIVE, SUITE 106 MILFORD OH 45150 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 11/04/2013 | | Unsecured | $1,992.46 | |
| | | Total | $1,992.46 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 4 | Creditor: GORDON FOOD SERVICE C/O ARVON FUNDING LLC PO BOX 1434 GRAND RAPIDS MI 49501 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/18/2013 | | Unsecured | $30,876.51 | |
| | | Total | $30,876.51 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 9 | Creditor: HILL-ROM COMPANY INC 1069 STATE ROUTE 46E, J36 BATESVILLE IN 47006 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/15/2013 | | Unsecured | $1,045.00 | |
| | | Total | $1,045.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 12** | **Creditor:** | Admin | $4,093.70 | $3,210.86 |
| | HOSPIRA WORLDWIDE INC | Secured | | |
| | C/O KOHNER  MANN & KAILAS SC | Priority | | |
| | 4650 N PORT WASHINGTON RD 2ND FL NORTH | Unsecured | $16,026.82 | $16,058.82 |
| **Filed Date:** | MILWAUKEE WI 53212-1059 | | | |
| 07/17/2013 | | Total | $20,120.52 | $19,269.68 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #506) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 5** | **Creditor:** | Admin | | |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | BANKRUPTCY UNIT | Priority | $275,992.87  (Unliquidated) | $0.00 |
| | 33 S STATE ST 10TH FL | Unsecured | | |
| **Filed Date:** | CHICAGO IL 60603 | | | |
| 07/19/2013 | | Total | $275,992.87  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 223 | |
| **Note:** Expunged By Court Order Dated 05/12/15 (Docket #461) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 6** | **Creditor:** | Admin | $34,636.13  (Unliquidated) | $0.00 |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | BANKRUPTCY UNIT | Priority | | |
| | 33 S STATE ST 10TH FL | Unsecured | | |
| **Filed Date:** | CHICAGO IL 60603 | | | |
| 07/19/2013 | | Total | $34,636.13  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 224 | |
| **Note:** Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Superior Home Health, LLC | | | |
| **Claim # 55** | **Creditor:** | Admin | | |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST 10TH FL | Priority | $8,625.26  (Unliquidated) | $0.00 |
| | CHICAGO IL 60603 | Unsecured | $260.00 | $0.00 |
| **Filed Date:** | | | | |
| 10/11/2013 | | Total | $8,885.26  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Expunged By Court Order Dated 05/12/15 (Docket #461) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Superior Home Health, LLC | | | |
| **Claim # 56** | **Creditor:** | Admin | $5,662.97  (Unliquidated) | $0.00 |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST 10TH FL | Priority | | |
| | CHICAGO IL 60603 | Unsecured | | |
| **Filed Date:** | | | | |
| 10/11/2013 | | Total | $5,662.97  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

**Claimed Debtor: Garfield Kidney Center, LLC**

| Claim # 73 | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL CHICAGO IL 60603 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $204.07 (Unliquidated) | $0.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 10/18/2013 | | Unsecured | | |
| | | Total | $204.07 (Unliquidated) | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 05/12/15 (Docket #461)

---

**Claimed Debtor: Garfield Kidney Center, LLC**

| Claim # 74 | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL CHICAGO IL 60603 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | $130.82 (Unliquidated) | $0.00 |
| Filed Date: 10/18/2013 | | Unsecured | | |
| | | Total | $130.82 (Unliquidated) | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:* 225

*Note:* Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461)

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| Claim # 221 | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL BANKRUPTCY UNIT CHICAGO IL 60603 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | $258,258.37 | $0.00 |
| Filed Date: 03/24/2015 | | Unsecured | $3,000.00 | $0.00 |
| | | Total | $261,258.37 | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:* 223

*Note:* Expunged By Court Order Dated 05/12/15 (Docket #461)

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| Claim # 222 | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL COLLECTION BK CHICAGO IL 60603 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $2,015.55 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/27/2015 | | Unsecured | $200.00 | $0.00 |
| | | Total | $2,215.55 | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:* 224

*Note:* Expunged By Court Order Dated 05/12/15 (Docket #461)

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| Claim # 223 | Creditor: ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL BANKRUPTCY UNIT CHICAGO IL 60603 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | $258,258.37 | $258,258.37 |
| Filed Date: 04/20/2015 | | Unsecured | $3,000.00 | $3,000.00 |
| | | Total | $261,258.37 | $261,258.37 |

*Amends Claim No(s):* 5, 221      *Amended By Claim No:*

*Note:* Allowed By Court Order Dated 05/12/15 (Docket #461)

Case 13-27091   Doc 625   Filed 11/03/15   Entered 11/03/15 12:20:28   Desc Main
Document   Page 22 of 47

BNK01
BNK01006

Page 22 of 47
28-Jul-15   11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 224** | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| | **Creditor:** | Admin | | |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | $2,015.55 | $0.00 |
| **Filed Date:** | 10TH FLR COLLECTION BK | Unsecured | $200.00 | $0.00 |
| 04/20/2015 | CHICAGO IL 60603 | Total | $2,215.55 | $0.00 |
| **Amends Claim No(s):** 6, 222 | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/12/15 (Docket #461)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 225** | **Claimed Debtor:** Garfield Kidney Center, LLC | | | |
| | **Creditor:** | Admin | | |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | $90.00 | $90.00 |
| **Filed Date:** | BANKRUPTCY UNIT - 10TH FL | Unsecured | | |
| 04/30/2015 | CHICAGO IL 60603 | Total | $90.00 | $90.00 |
| **Amends Claim No(s):** 74 | | **Amended By Claim No:** | | |

**Note:** Allowed By Court Order Dated 05/12/15 (Docket #461)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 226** | **Claimed Debtor:** Garfield Kidney Center, LLC | | | |
| | **Creditor:** | Admin | $17,831.75  (Unliquidated) | $0.00 |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | Unliquidated | $0.00 |
| **Filed Date:** | BANKRUPTCY UNIT - 10TH FL | Unsecured | $940.00  (Unliquidated) | $0.00 |
| 04/30/2015 | CHICAGO IL 60603 | Total | $18,771.75  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/12/15 (Docket #461)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 227** | **Claimed Debtor:** Superior Home Health, LLC | | | |
| | **Creditor:** | Admin | Unliquidated | $0.00 |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | $63,298.61  (Unliquidated) | $0.00 |
| **Filed Date:** | BANKRUPTCY UNIT - 10TH FL | Unsecured | $1,330.00  (Unliquidated) | $0.00 |
| 04/30/2015 | CHICAGO IL 60603 | Total | $64,628.61  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/12/15 (Docket #461)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 228** | **Claimed Debtor:** Superior Home Health, LLC | | | |
| | **Creditor:** | Admin | | |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | $5,515.72 | $5,515.72 |
| **Filed Date:** | BANKRUPTCY UNIT - 10TH FL | Unsecured | $120.00 | $251.16 |
| 04/30/2015 | CHICAGO IL 60603 | Total | $5,635.72 | $5,766.88 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed By Court Order Dated 05/12/15 (Docket #461)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 149** | Creditor: | Admin | | $0.00 |
| | ILLINOIS DEPARTMENT OF PUBLIC HEALTH | Secured | | $0.00 |
| | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | Priority | Unliquidated | $0.00 |
| | ATTN JESSICA SCHELLER | | | |
| **Filed Date:** | 100 W RANDOLPH ST 13TH FL | Unsecured | | $0.00 |
| 11/15/2013 | CHICAGO IL 60601 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Claim Withdrawn 02/18/15 (Docket #389); per agreement regarding storage and disposition of protected health information (Docket #349).

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 200** | Creditor: | Admin | | |
| | ILLINOIS DEPARTMENT OF PUBLIC HEALTH | Secured | | |
| | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | Priority | Unliquidated | |
| | ATTN JESSICA SCHELLER | | | |
| **Filed Date:** | 100 W RANDOLPH ST 13TH FL | Unsecured | | |
| 11/15/2013 | CHICAGO IL 60601 | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Potential discrepancy on the face of the claim

| | Claimed Debtor: **Superior Home Health, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 201** | Creditor: | Admin | | |
| | ILLINOIS DEPARTMENT OF PUBLIC HEALTH | Secured | | |
| | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | Priority | Unliquidated | |
| | ATTN JESSICA SCHELLER | | | |
| **Filed Date:** | 100 W RANDOLPH ST 13TH FL | Unsecured | | |
| 11/15/2013 | CHICAGO IL 60601 | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Potential discrepancy on the face of the claim

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 208** | Creditor: | Admin | | $0.00 |
| | ILLINOIS HEALTHCARE AND FAMILY SERVICES | Secured | | $0.00 |
| | OFFICE OF THE GENERAL COUNSEL - HFS | Priority | | $0.00 |
| | 401 S CLINTON ST 7TH FL | | | |
| **Filed Date:** | CHICAGO IL 60607 | Unsecured | $39,363.65 | $0.00 |
| 01/03/2014 | | Total | $39,363.65 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 07/14/15 (Docket #562); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1** | Creditor: | Admin | | |
| | INTEGRATED MEDICAL SYSTEMS INC | Secured | | |
| | 12600 S HOLIDAY DR | Priority | | |
| | ALSIP IL 60803 | | | |
| **Filed Date:** | | Unsecured | $377.74 | |
| 07/12/2013 | | Total | $377.74 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:**

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 28** | Creditor: JACOB PANICI | Admin | | |
| | 3167 WOODLAND DR | Secured | | |
| | ZION IL 60099 | Priority | $943.27 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 09/27/2013 | | Total | $943.27 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 83** | Creditor: JAIME ARAMBURO | Admin | | |
| | 4428 N DRAKE AVE | Secured | | |
| | CHICAGO IL 60625 | Priority | $1,752.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 08/06/2013 | | Total | $1,752.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 84** | Creditor: JAIME ARAMBURO | Admin | | |
| | 4428 N DRAKE AVE | Secured | | |
| | CHICAGO IL 60625 | Priority | $1,752.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 10/24/2013 | | Total | $1,752.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 152** | Creditor: JAIME ARAMBURO | Admin | | |
| | 4428 N DRAKE AVE | Secured | | |
| | CHICAGO IL 60625 | Priority | $1,752.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 08/07/2013 | | Total | $1,752.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 88** | Creditor: JAMES CARUSO MD | Admin | | $0.00 |
| | 2408 SHAKER CT | Secured | | $0.00 |
| | NAPERVILLE IL 60564 | Priority | $32,422.00 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 10/26/2013 | | Total | $32,422.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 04/08/15 (Docket #420);  see Clm #87. | | | | |

Case 13-27091   Doc 625   Filed 11/03/15   Entered 11/03/15 12:20:28   Desc Main
Document      Page 25 of 47

BNK01
BNK01006

Page  25   of    47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: **Superior Home Health, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 89** | Creditor: JAMES CARUSO MD | Admin | | |
| | 2408 SHAKER CT | Secured | | |
| | NAPERVILLE IL 60564 | Priority | $500.00 | $0.00 |
| **Filed Date:** | | Unsecured | | $500.00 |
| 10/26/2013 | | Total | $500.00 | $500.00 |
| | Amends Claim No(s): | | Amends By Claim No | |

Note: Reclassified By Court Order Dated 05/29/15 (Docket #471); priority claim amount reclassified as general unsecured claim amount.

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 164** | Creditor: JAMES H CAMACHO III | Admin | | |
| | 3309 S AUSTIN BLVD | Secured | | |
| | CICERO IL 60804 | Priority | $3,620.00 | $1,670.45 |
| **Filed Date:** | | Unsecured | | |
| 08/08/2013 | | Total | $3,620.00 | $1,670.45 |
| | Amends Claim No(s): | | Amended By Claim No | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 194** | Creditor: JAMES R MARKEY MD | Admin | | |
| | 950 W BERWYN AVE #3 | Secured | | |
| | CHICAGO IL 60640 | Priority | $12,475.00 | $0.00 |
| **Filed Date:** | | Unsecured | $7,313.46 | $19,788.46 |
| 07/29/2013 | | Total | $19,788.46 | $19,788.46 |
| | Amends Claim No(s): | | Amended By Claim No | |

Note: Reclassified By Court Order Dated 04/08/15 (Docket #420)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 94** | Creditor: JASCULCA TERMAN AND ASSOCIATES, INC. | Admin | | |
| | 730 NORTH FRANKLIN STREET | Secured | | |
| | SUITE 510 | Priority | | |
| | CHICAGO IL 60654-7221 | Unsecured | $1,887.50 | |
| **Filed Date:** | | Total | $1,887.50 | |
| 10/28/2013 | Amends Claim No(s): | | Amended By Claim No | |

Note:

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 35** | Creditor: JASMINE HARPER | Admin | | |
| | 10034 S. UNION AVE. | Secured | | |
| | CHICAGO IL 60628 | Priority | $3,302.00 | $47.23 |
| **Filed Date:** | | Unsecured | | |
| 09/30/2013 | | Total | $3,302.00 | $47.23 |
| | Amends Claim No(s): | | Amended By Claim No | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

Case 13-27091 Doc 625 Filed 11/03/15 Entered 11/03/15 12:20:28 Desc Main
Document Page 26 of 47

BNK01
BNK01006

Page 26 of 47
28-Jul-15 11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 160 | Creditor: | JOHN O LEWIS III | Admin | | |
| | | 7128 SO OGLESBY | Secured | | |
| | | CHICAGO IL 60649 | Priority | $465.00 | $0.00 |
| Filed Date: | | | Unsecured | | |
| 08/08/2013 | | | Total | $465.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 82 | Creditor: | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC | Admin | $8,488.73 | $0.00 |
| | | C/O PATTERSON BELKNAP WEBB & TYLER LLP | Secured | | $0.00 |
| | | ATTN DAVID W DYKHOUSE, ESQ | Priority | | $0.00 |
| | | 1133 AVENUE OF THE AMERICAS | Unsecured | $14,340.34 | $0.00 |
| Filed Date: | | NEW YORK NY 10036-6710 | | | |
| 10/24/2013 | | | Total | $22,829.07 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 81 | Creditor: | JOHNSON CONTROLS INC | Admin | | $0.00 |
| | | C/O WAGNER FALCONER & JUDD LTD | Secured | | $0.00 |
| | | 325 N CORPORATE DR STE 100 | Priority | | $0.00 |
| | | BROOKFIELD WI 53045 | Unsecured | $6,006.24 | $0.00 |
| Filed Date: | | | | | |
| 10/22/2013 | | | Total | $6,006.24 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 60 | Creditor: | JOY ADUGBA | Admin | | |
| | | 3029 POLLY LANE | Secured | | |
| | | FLOSSMOOR IL 60422 | Priority | $7,931.00 | $0.00 |
| Filed Date: | | | Unsecured | | |
| 10/11/2013 | | | Total | $7,931.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 61 | Creditor: | JOY N ADUGBA | Admin | | |
| | | 3029 POLLY LANE | Secured | | |
| | | FLOSSMOOR IL 60422 | Priority | $7,931.00 | $0.00 |
| Filed Date: | | | Unsecured | | |
| 10/08/2013 | | | Total | $7,931.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 170 | Creditor: JOY N ADUGBA<br>3029 POLLY LANE<br>FLOSSMOOR IL 60422 | Admin | | |
| | | Secured | | |
| Filed Date:<br>08/08/2013 | | Priority | $7,931.00 | $252.64 |
| | | Unsecured | | |
| | | Total | $7,931.00 | $252.64 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 32 | Creditor: KAREN FELTON<br>16702 SO PARK AVE<br>SOUTH HOLLAND IL 60473 | Admin | | |
| | | Secured | | |
| Filed Date:<br>09/30/2013 | | Priority | | |
| | | Unsecured | $1,085.00 | $0.00 |
| | | Total | $1,085.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 145 | Creditor: KRANZ INC<br>2200 DEKOVEN AVE<br>RACINE WI 53403 | Admin | $668.69 | |
| | | Secured | | |
| Filed Date:<br>11/15/2013 | | Priority | | |
| | | Unsecured | $2,229.89 | |
| | | Total | $2,898.58 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 22 | Creditor: KRIEG DEVAULT LLP<br>C/O MARK BINA<br>30 N LASALLE ST STE 2800<br>CHICAGO IL 60602 | Admin | | |
| | | Secured | | |
| Filed Date:<br>08/02/2013 | | Priority | | |
| | | Unsecured | $88,128.73 | |
| | | Total | $88,128.73 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 15 | Creditor: LAKIESHA ROBERTSON<br>C/O KLEHR HARRISON HARVEY BRANZBURG LLP<br>ATTN CHARLES ERCOLE, ESQUIRE<br>1835 MARKET ST STE 1400<br>PHILADELPHIA PA 19103 | Admin | | |
| | | Secured | | |
| Filed Date:<br>08/08/2013 | | Priority | $1,677.00  (Unliquidated) | $0.00 |
| | | Unsecured | | |
| | | Total | $1,677.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 14** | **Creditor:**  LAKIESHA ROBERTSON ET AL ON BEHALF OF | Admin | | $0.00 |
| | ALL WARN ACT CLAIMANTS | Secured | | $0.00 |
| | C/O KLEHR HARRISON HARVEY BRANZBURG LLP | Priority | $2,000,000.00  (Unliquidated) | $0.00 |
| **Filed Date:** | ATTN CHARLES ERCOLE ESQ  1835 MARKET ST STE 1400 | Unsecured | | $0.00 |
| 08/02/2013 | PHILADELPHIA  PA 19103 | Total | $2,000,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**  Expunged By Court Order Dated 06/16/15 (Docket #532)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 192** | **Creditor:**  LANER MUCHIN LTD | Admin | | |
| | ATTN DEVLIN J SCHOOP | Secured | | |
| | 515 N STATE ST STE 2800 | Priority | | |
| **Filed Date:** | CHICAGO IL 60654 | Unsecured | $7,816.37 | |
| 11/15/2013 | | Total | $7,816.37 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 68** | **Creditor:**  LAPARIS BRANTLEY | Admin | | |
| | 4220 W CARROLL AVE #1 | Secured | | |
| | CHICAGO IL 60624-1703 | Priority | $889.00 | $54.12 |
| **Filed Date:** | | Unsecured | | |
| 10/15/2013 | | Total | $889.00 | $54.12 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 58** | **Creditor:**  LATONYA GREEN | Admin | | |
| | 6127 S WOLCOTT AVE | Secured | | |
| | CHICAGO IL 60636 | Priority | $5,318.00 | $108.44 |
| **Filed Date:** | | Unsecured | $0.00 | |
| 10/11/2013 | | Total | $5,318.00 | $108.44 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 142** | **Creditor:**  LEBOW & MALECKI CONSULTING INC | Admin | | |
| | C/O MALECKI TASCH & BURNS LLC | Secured | | |
| | ATTN MARTIN TASCH | Priority | $9,000.00 | $0.00 |
| **Filed Date:** | 1001 WARRENVILLE RD STE 500  LISLE IL 60532-4306 | Unsecured | | $9,000.00 |
| 11/15/2013 | | Total | $9,000.00 | $9,000.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**  Reclassified By Court Order Dated 05/19/15 (Docket #475);  priority claim amount reclassified as general unsecured claim amount.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 188** | Creditor:  LEWIS PAPER INTERNATIONAL INC C/O BATES & ASSOCIATES INC PO BOX 465100 AURORA CO 80046 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 10/01/2013 | | Unsecured | $4,166.05 | |
| | | Total | $4,166.05 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 209** | Creditor:  LIFELINE AMBULANCE, LLC ATTN: JOHN HERLIHY 3737 CHASE AVE SKOKIE IL 60076-4008 | Admin | $55,501.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/25/2014 | | Unsecured | | $55,501.00 |
| | | Total | $55,501.00 | $55,501.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Reclassified By Court Order Dated 06/03/15 (Docket #507) | | | | |

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 156** | Creditor:  MAE RUTHIE PRADEL 2727 W WILCOX CHICAGO IL 60612 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 08/08/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):*  168 | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | |

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 168** | Creditor:  MAE RUTHIE PRADEL 2727 W WILCOX CHICAGO IL 60612 | Admin | | |
| | | Secured | | |
| | | Priority | $1,378.62 | $741.23 |
| **Filed Date:** 08/08/2013 | | Unsecured | | |
| | | Total | $1,378.62 | $741.23 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  156 | | |
| *Note:*  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 33** | Creditor:  MANUEL AMPO 4332 N ST LOUIS AVE CHICAGO IL 60618 | Admin | | |
| | | Secured | | |
| | | Priority | $3,426.00 | $240.00 |
| **Filed Date:** 09/30/2013 | | Unsecured | | |
| | | Total | $3,426.00 | $240.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 42 | Creditor: MARGARITA IVANOVA 7435 W FULLERTON AVE APT 2S ELMWOOD IL 60707 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | $5,032.00 | $270.37 |
| *Filed Date:* 10/03/2013 | | Unsecured | | |
| | | Total | $5,032.00 | $270.37 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 53 | Creditor: MARILYN ROTHSCHILD 1260 CAVELL AVE HIGHLAND PARK IL 60035 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | $2,591.80 | $392.40 |
| *Filed Date:* 10/08/2013 | | Unsecured | | |
| | | Total | $2,591.80 | $392.40 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 80 | Creditor: MARKETING SOLUTIONS ADVANTAGE 17116 TAPPER STREET SUITE 7000/SOUTH BUILDING LOWELL IN 46356 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $517.91 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/21/2013 | | Unsecured | | $517.91 |
| | | Total | $517.91 | $517.91 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Reclassified By Court Order Dated 06/03/15 (Docket #506)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 185 | Creditor: MARSHA H ROSE 4746 S PRAIRIE AVE 3 SOUTH CHICAGO IL 60615 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | $66.02 | $0.00 |
| *Filed Date:* 09/11/2013 | | Unsecured | | |
| | | Total | $66.02 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 163 | Creditor: MARY T BYRNES 34 ABBEY SPRINGS DR FONTANA WI 53121 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/08/2013 | | Unsecured | $1,800.00 | |
| | | Total | $1,800.00 | |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:*

Case 13-27091   Doc 625   Filed 11/03/15   Entered 11/03/15 12:20:28   Desc Main
Document      Page 31 of 47

BNK01
BNK01006

Page 31 of 47
28-Jul-15   11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 16** | **Creditor:** MAXIM HEALTHCARE SERVICES INC DBA MAXIM STAFFING SOLUTIONS C/O STINSON MORRISON HECKER LLP ATTN DARRELLW CLARK, ESQ 1775 PENNSYLVANIA AVE NW STE 800 WASHINGTON DC 20006 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/20/2013 | | Unsecured | $10,138.37 | |
| | | Total | $10,138.37 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 179** | **Creditor:** MCMASTER-CARR SUPPLY COMPANY PO BOX 4355 CHICAGO IL 60680 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/05/2013 | | Unsecured | $203.11 | |
| | | Total | $203.11 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 38** | **Creditor:** MEDLINE INDUSTRIES ATTN ANNE KISHA, BANKRUPTCY ANALYST ONE MEDLINE PL MUNDELEIN IL 60060 | Admin | $3,226.06 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/01/2013 | | Unsecured | $16,486.29 | |
| | | Total | $19,712.35 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 124** | **Creditor:** MERCY HOSPITAL & MEDICAL CENTER ATTN: FINANCE DEPARTMENT, ROOM B500 2525 S. MICHIGAN AVENUE CHICAGO IL 60616 | Admin | $12,578.00 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 11/13/2013 | | Unsecured | | $12,578.00 |
| | | Total | $12,578.00 | $12,578.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reclassified By Court Order Dated 06/03/15 (Docket #508) | | | | |

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 3** | **Creditor:** METRO MEDICAL ATTN PRISCILLA HOBBS 200 CUMBERLAND BEND NASHVILLE TN 37228 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 07/12/2013 | | Unsecured | $102,844.75 | $0.00 |
| | | Total | $102,844.75 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 232 | | |
| **Note:** Expunged By Court Order Dated 06/03/15 (Docket #502) | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 31** | Creditor: METRO MEDICAL | Admin | | |
| | ATTN PRISCILLA HOBBS | Secured | | |
| | 200 CUMBERLAND BEND | Priority | | |
| **Filed Date:** | NASHVILLE TN 37228 | Unsecured | $86,791.12 | |
| 09/28/2013 | | Total | $86,791.12 | |
| Amends Claim No(s): | | Amended By Claim No: 232 | | |
| Note: | | | | |

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 232** | Creditor: METRO MEDICAL SUPPLY INC | Admin | | |
| | ATTN PRISCILLA HOBBS | Secured | | |
| | 200 CUMBERLAND BEND | Priority | | |
| **Filed Date:** | NASHVILLE TN 37228 | Unsecured | $84,670.72 | |
| 06/05/2015 | | Total | $84,670.72 | |
| Amends Claim No(s): 3, 31 | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 204** | Creditor: METROPOLITAN WATER RECLAMATION DISTRICT OF | Admin | | |
| | GREATER CHICAGO | Secured | | |
| | 100 E ERIE ST RM 301 | Priority | | |
| **Filed Date:** | CHICAGO IL 60611-3154 | Unsecured | $3,406.21 | |
| 12/27/2013 | | Total | $3,406.21 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 210** | Creditor: MICHAEL APPLEGATE | Admin | | |
| | 433 E GREENFIELD AVE | Secured | | |
| | LOMBARD IL 60148-1826 | Priority | | |
| **Filed Date:** | | Unsecured | $211,569.00 | |
| 03/06/2014 | | Total | $211,569.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 67** | Creditor: MICHELE HARDY-STEWART | Admin | | |
| | 7843 S PAXTON AVE | Secured | $958.00 | $0.00 |
| | CHICAGO IL 60649 | Priority | $958.00 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 10/15/2013 | | Total | $1,916.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 172 | Creditor:   MICHELLE COLLIER | Admin | | |
| | 6424 S PEORIA | Secured | | |
| | CHICAGO IL 60621 | Priority | $800.00 | $0.00 |
| Filed Date: | | Unsecured | | |
| 08/08/2013 | | Total | $800.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 92 | Creditor:   MICHELLE GARITI | Admin | | |
| | 1632 S CRESCENT AVE | Secured | | |
| | PARK RIDGE IL 60068 | Priority | $6,031.00 | $410.00 |
| Filed Date: | | Unsecured | | |
| 10/28/2013 | | Total | $6,031.00 | $410.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 171 | Creditor:   MILDRED ANDERSON | Admin | | |
| | 6139 S ADA ST | Secured | | |
| | CHICAGO IL 60636 | Priority | $1,200.00 | $815.86 |
| Filed Date: | | Unsecured | | |
| 08/08/2013 | | Total | $1,200.00 | $815.86 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 65 | Creditor:   NANCY EZELL | Admin | $403.00 | $0.00 |
| | 1625 N CICERO | Secured | | |
| | 2ND FL | Priority | | $0.00 |
| | CHICAGO IL 60639 | Unsecured | | |
| Filed Date: | | Total | $403.00 | $0.00 |
| 10/15/2013 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 75 | Creditor:   NOEMI VELGARA | Admin | | |
| | C/O THOMAS V. CANEPA | Secured | | |
| | 415 N LASALLE ST, STE 401 | Priority | $18,747.30 | $6,280.00 |
| | CHICAGO IL 60654 | Unsecured | | $12,467.30 |
| Filed Date: | | Total | $18,747.30 | $18,747.30 |
| 10/18/2013 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #505)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 196** | Creditor: NORTHWEST ANESTHESIOLOGIST SC ATTN JANG SOO KIM, MD 3707 PEBBLE BEACH RD NORTHBROOK IL 60062 | Admin | | |
| | | Secured | | |
| | | Priority | $12,475.00 | $0.00 |
| *Filed Date:* 07/29/2013 | | Unsecured | $6,198.08 | $18,673.08 |
| | | Total | $18,673.08 | $18,673.08 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 04/08/15 (Docket #420) | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 95** | Creditor: OLYMPUS CORPORATION OF THE AMERICAS CREDIT RISK MANAGEMENT DEPARTMENT - MSG 3500 CORPORATE PARKWAY CENTER VALLEY PA 18034 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/29/2013 | | Unsecured | $8,068.35 | |
| | | Total | $8,068.35 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 41** | Creditor: ORTHO PRO LLC 3939 S WASATCH BLVD STE 9 SALT LAKE CITY UT 84124-2224 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/01/2013 | | Unsecured | $25,916.00 | |
| | | Total | $25,916.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 8** | Creditor: OTIS ELEVATOR COMPANY ET AL ATTN TREASURY SERVICES-CREDIT/COLLECTIONS 1 FARM SPRINGS 1ST FL FARMINGTON CT 06032 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 07/22/2013 | | Unsecured | $7,150.36 | |
| | | Total | $7,150.36 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 195** | Creditor: OTTO H ESPINAL 2446 SARAH ST FRANKLIN PARK IL 60131 | Admin | | |
| | | Secured | | |
| | | Priority | $2,375.04 | $189.90 |
| *Filed Date:* 07/29/2013 | | Unsecured | | |
| | | Total | $2,375.04 | $189.90 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor:** Superior Home Health, LLC

| Claim # 135 | Creditor: PARK PLACE LLC C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 11/15/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 151 | Creditor: PIRAMAL CRITICAL CARE INC PO BOX 21170 LEHIGH VALLEY PA 18002-1170 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/06/2013 | | Unsecured | $2,372.88 | |
| | | Total | $2,372.88 | |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:*

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 130 | Creditor: PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC C/O PITNEY BOWES INC ATTN RECOVERY DEPT 27 WATERVIEW DR SHELTON CT 06484-4361 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 11/15/2013 | | Unsecured | $7,690.05  (Unliquidated) | |
| | | Total | $7,690.05  (Unliquidated) | |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:*

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 197 | Creditor: PITNEY BOWES INC 4901 BELFORT RD STE 120 JACKSONVILLE FL 32256 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 11/26/2013 | | Unsecured | $500.00 | $0.00 |
| | | Total | $500.00 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 199 | Creditor: PITNEY BOWES INC 4901 BELFORT RD STE 120 JACKSONVILLE FL 32256 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 12/02/2013 | | Unsecured | $500.00 | $0.00 |
| | | Total | $500.00 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 125** | **Creditor:** PORTAL HEALTHCARE SOLUTIONS LLC | Admin | | |
| | C/O HOGAN LOVELLS US LLP | Secured | | |
| | ATTN KHANG V TRAN | Priority | | |
| ***Filed Date:*** | 555 THIRTEENTH ST NW | Unsecured | $108,743.84 | |
| 11/13/2013 | WASHINGTON  DC 20004 | Total | $108,743.84 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:**

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 29** | **Creditor:** POWER COM CORPORATION | Admin | | $0.00 |
| | 709 ROSE ROAD | Secured | Unliquidated | $0.00 |
| | LAKE ZURICH IL 60047 | Priority | $1,200.00 | $0.00 |
| ***Filed Date:*** | | Unsecured | $1,200.00 | $1,200.00 |
| 09/28/2013 | | Total | $2,400.00  (Unliquidated) | $1,200.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Reclassified By Court Order Dated 05/19/15 (Docket #472); priority claim amount reclassified as general unsecured claim amount.

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 105** | **Creditor:** QUINOLA MCCULLOUGH | Admin | | |
| | 1506 SAINT CHARLES RD | Secured | | |
| | MAYWOOD IL 60153 | Priority | $2,251.00 | $0.00 |
| ***Filed Date:*** | | Unsecured | | |
| 11/04/2013 | | Total | $2,251.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 17** | **Creditor:** RICO VELACRUZ | Admin | | |
| | C/O KLEHR HARRISON HARVEY BRANZBURG LLP | Secured | | |
| | ATTN CHARLES ERCOLE, ESQ | Priority | $4,368.00  (Unliquidated) | $0.00 |
| ***Filed Date:*** | 1835 MARKET ST STE 1400 | Unsecured | | |
| 08/22/2013 | PHILADELPHIA PA 19103 | Total | $4,368.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 40** | **Creditor:** RICO VELACRUZ | Admin | | |
| | 9010 105TH PLACE | Secured | | |
| | ST JOHN IN 46373 | Priority | $1,428.00 | $0.00 |
| ***Filed Date:*** | | Unsecured | $0.00 | $0.00 |
| 10/01/2013 | | Total | $1,428.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

Case 13-27091   Doc 625   Filed 11/03/15   Entered 11/03/15 12:20:28   Desc Main
Document   Page 37 of 47

BNK01
BNK01006

Page  37   of   47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 109** | Creditor: | ROSA QUITO<br>4406 W. 55TH ST<br>CHICAGO IL 60632 | Admin | | |
| | | | Secured | | |
| | | | Priority | $4,976.00 | $1,739.06 |
| *Filed Date:* | | | Unsecured | | |
| 11/06/2013 | | | Total | $4,976.00 | $1,739.06 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 63** | Creditor: | ROY PAYAWAL<br>777 CAMBRIDGE DRIVE<br>BURR RIDGE IL 60527 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $12,475.00 | $0.00 |
| *Filed Date:* | | | Unsecured | $107,895.00  (Unliquidated) | $0.00 |
| 10/15/2013 | | | Total | $120,370.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 07/07/15 (Docket #559)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 30** | Creditor: | RPS IMAGING<br>1815 WASHINGTON STREET<br>MICHIGAN CITY IN 46360 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $1,200.00 | |
| 09/28/2013 | | | Total | $1,200.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 162** | Creditor: | SAFIYAH RAWLS<br>703 S CLAREMONT AVE<br>CHICAGO IL 60612 | Admin | | |
| | | | Secured | | |
| | | | Priority | $1,502.13 | $216.00 |
| *Filed Date:* | | | Unsecured | | |
| 08/08/2013 | | | Total | $1,502.13 | $216.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 101** | Creditor: | SANTOS ALMAGUER<br>5119 W 25TH PLACE<br>CICERO IL 60804 | Admin | | |
| | | | Secured | | |
| | | | Priority | $2,409.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 11/02/2013 | | | Total | $2,409.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

Case 13-27091 Doc 625 Filed 11/03/15 Entered 11/03/15 12:20:28 Desc Main
Document Page 38 of 47

BNK01
BNK01006

Page 38 of 47
28-Jul-15 11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 25** | Creditor: SHAMROCK SCIENTIFIC SPECIALTY<br>34 DAVIS DR<br>PO BOX 143<br>BELLWOOD IL 60104 | Admin | | |
| | | Secured | Unliquidated | |
| | | Priority | | |
| | | Unsecured | $1,720.97 | |
| *Filed Date:*<br>09/25/2013 | | Total | $1,720.97 (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 51** | Creditor: SHERELL LEE<br>9725 MICHIGAN<br>CHICAGO IL 60628 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $2,380.00 | $0.00 |
| *Filed Date:*<br>10/08/2013 | | Total | $2,380.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 166** | Creditor: SHERELL LEE<br>9725 S MICHIGAN<br>CHICAGO IL 60628 | Admin | | |
| | | Secured | | |
| | | Priority | $2,605.54 | $62.02 |
| | | Unsecured | | |
| *Filed Date:*<br>08/08/2013 | | Total | $2,605.54 | $62.02 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 147** | Creditor: SHERINA SISSON, INDEPENDENT ADMIN OF THE<br>ESTATE OF ETHEL CAMPBELL<br>C/O THE LAW OFFICES OF MICHAEL J GRAVLIN LLC<br>134 N LASALLE ST STE 2020<br>CHICAGO IL 60602 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $85,000.00 | |
| *Filed Date:*<br>08/30/2013 | | Total | $85,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 184** | Creditor: SHERINA SISSON, INDEPENDENT ADMIN OF THE<br>ESTATE OF ETHEL CAMPBELL<br>C/O THE LAW OFFICES OF MICHAEL J GRAVLIN LLC<br>134 N LASALLE ST STE 2020<br>CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $85,000.00 | $0.00 |
| *Filed Date:*<br>08/30/2013 | | Total | $85,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 143 | Creditor: | SIEMENS HEALTHCARE DIAGNOSTICS INC | Admin | $9,420.95 | $7,145.95 |
| | | ATTN CAROLYN MILLER | Secured | | |
| | | 500 GBC DRIVE MAILSTOP 802 | Priority | | |
| | | NEWARK DE 19702 | Unsecured | $81,875.65 | $84,150.05 |
| Filed Date: | | | Total | $91,296.60 | $91,296.00 |
| 11/15/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Amount Modified by Court Order Dated 06/03/15 (Docket #506) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 144 | Creditor: | SIEMENS MEDICAL SOLUTIONS | Admin | | |
| | | ATTN CAROLYN MILLER | Secured | | |
| | | 500 GBC DRIVE MAILSTOP 802 | Priority | $2,554.34 | $0.00 |
| | | NEWARK DE 19702 | Unsecured | | $2,554.34 |
| Filed Date: | | | Total | $2,554.34 | $2,554.34 |
| 11/15/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 05/19/15 (Docket #476); priority claim amount reclassified as general unsecured claim amount. | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 178 | Creditor: | SIEMENS WATER TECHNOLOGIES LLC | Admin | | |
| | | 10 TECHNOLOGY DR | Secured | | |
| | | LOWELL MA 01851 | Priority | | |
| | | | Unsecured | $1,214.00 | |
| Filed Date: | | | Total | $1,214.00 | |
| 07/31/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 69 | Creditor: | SOLANA SURGICAL LLC | Admin | $2,825.00 | |
| | | 1023 CHERRY RD | Secured | | |
| | | MEMPHIS TN 38117-5423 | Priority | | |
| | | | Unsecured | | $2,825.00 |
| Filed Date: | | | Total | $2,825.00 | $2,825.00 |
| 10/16/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 06/03/15 (Docket #506) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 187 | Creditor: | SOLANA SURGICAL LLC | Admin | | $0.00 |
| | | 6363 POPLAR AVE STE 312 | Secured | | $0.00 |
| | | MEMPHIS TN 38119 | Priority | | $0.00 |
| | | | Unsecured | $2,825.00 | $0.00 |
| Filed Date: | | | Total | $2,825.00 | $0.00 |
| 09/17/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 34 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STAN A HUBER CONSULTANTS INC. 200 NORTH CEDAR ROAD NEW LENOX IL 60451 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2013 | | Unsecured | $1,215.00 | |
| | | Total | $1,215.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 177 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STRYKER INSTRUMENTS, A DIVISION OF STRYKER CORP C/O PURKEY & ASSOCIATES PLC ATTN LORI L PURKEY 2251 E PARIS AVE SE STE B GRAND RAPIDS MI 49546 | Admin | $4,642.59 | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/02/2013 | | Unsecured | $6,954.04 | |
| | | Total | $11,596.63 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 176 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STRYKER MEDICAL, A DIVISON OF STRYKER CORPORATION C/O PURKEY & ASSOCIATES PLC ATTN LORI L PURKEY 5050 CASCADE RD SE STE 1 GRAND RAPIDS MI 49546-3707 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/02/2013 | | Unsecured | $8,661.84 | |
| | | Total | $8,661.84 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim # 91 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TAMIA JONES 5350 S SEELEY CHICAGO IL 60609 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 10/28/2013 | | Unsecured | $4,119.00 | $165.42 |
| | | Total | $4,119.00 | $165.42 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| Claim # 46 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TETRA MEDICAL SUPPLY CORP 6364 W GROSS POINT RD NILES IL 60714 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 10/04/2013 | | Unsecured | $423.42 | |
| | | Total | $423.42 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 47** | Creditor: | THAYON GREEN<br>7340 S MORGAN<br>CHICAGO IL 60621 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $403.00 | $0.00 |
| 10/07/2013 | | | Total | $403.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 186** | Creditor: | THERAPISTS ON DEMAND INC<br>ATTN LYNDA WEAVER<br>525 S 4TH ST STE 254<br>PHILADELPHIA PA 19147-1573 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $12,244.25 | |
| 08/06/2013 | | | Total | $12,244.25 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 57** | Creditor: | THERESA RYAN<br>5414 W CRYSTAL<br>CHICAGO IL 60651 | Admin | | |
| | | | Secured | | |
| | | | Priority | $1,033.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 10/11/2013 | | | Total | $1,033.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 7** | Creditor: | TRIAD ISOTOPES INC<br>4205 VINELAND RD STE L1<br>ORLANDO FL 32811 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $3,907.98 | |
| 07/19/2013 | | | Total | $3,907.98 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 39** | Creditor: | TRI-ANIM HEALTH SERVICES INC<br>PO BOX 8023<br>DUBLIN OH 43016 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $735.12 | |
| 10/01/2013 | | | Total | $735.12 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

**General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13**

---

| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 213** | **Creditor:** TRIMED INC | | Admin | $820.00 | $0.00 |
| | ATTN DAVID MEDOFF | | Secured | | $0.00 |
| | 27533 AVENUE HOPKINS | | Priority | | $0.00 |
| **Filed Date:** | SANTA CLARITA CA 91355 | | Unsecured | | $0.00 |
| 09/08/2014 | | | Total | $820.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Reclassified By Court Order Dated 06/03/15 (Docket #506); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

---

| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 78** | **Creditor:** UNITED RADIO COMMUNICATIONS | | Admin | | |
| | 9200 SOUTH OKETO AVENUE | | Secured | | |
| | BRIDGEVIEW IL 60455 | | Priority | | |
| **Filed Date:** | | | Unsecured | $1,644.81 | |
| 10/19/2013 | | | Total | $1,644.81 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**

---

| | **Claimed Debtor:** Garfield Kidney Center, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 26** | **Creditor:** UNITED STATES PLASTIC CORP | | Admin | | |
| | 1390 NEUBRECHT RD | | Secured | | |
| | LIMA OH 45801 | | Priority | | |
| **Filed Date:** | | | Unsecured | $634.67 | |
| 09/25/2013 | | | Total | $634.67 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**

---

| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 205** | **Creditor:** US DEPARTMENT OF HEALTH AND HUMAN SERVICES | | Admin | Unliquidated | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | | Secured | $14,773,174.04  (Unliquidated) | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | Priority | | |
| | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | | Unsecured | | |
| **Filed Date:** | 233 N MICHIGAN AVE STE 700 | | Total | $14,773,174.04  (Unliquidated) | |
| 12/27/2013 | CHICAGO IL 60601 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 231 | | |

**Note:** Potential discrepancy on the face of the claim

---

| | **Claimed Debtor:** Garfield Kidney Center, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 206** | **Creditor:** US DEPARTMENT OF HEALTH AND HUMAN SERVICES | | Admin | Unliquidated | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | | Secured | Unliquidated | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | Priority | | |
| | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | | Unsecured | | |
| **Filed Date:** | 233 N MICHIGAN AVE STE 700 | | Total | Unliquidated | |
| 12/27/2013 | CHICAGO IL 60601 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 230 | | |

**Note:** Potential discrepancy on the face of the claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 207 | Creditor: | Admin | Unliquidated | |
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | $22,316.54 | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| Filed Date: | C/O OFFICE OF THE GENERAL COUNSEL REGION V | Unsecured | | |
| 12/27/2013 | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL 233 N MICHIGAN AVE STE 700 CHICAGO IL 60601 | Total | $22,316.54  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No:  229 | |
| Note:  Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 229 | Creditor: | Admin | | |
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| Filed Date: | C/O OFFICE OF THE GENERAL COUNSEL REGION V | Unsecured | $0.00 | |
| 05/08/2015 | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL 233 N MICHIGAN AVE STE 700 CHICAGO IL 60601 | Total | $0.00 | |
| | Amends Claim No(s):  207 | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 230 | Creditor: | Admin | | |
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| Filed Date: | C/O OFFICE OF THE GENERAL COUNSEL REGION V | Unsecured | $0.00 | |
| 05/08/2015 | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL 233 N MICHIGAN AVE STE 700 CHICAGO IL 60601 | Total | $0.00 | |
| | Amends Claim No(s):  206 | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 231 | Creditor: | Admin | | |
| | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | $0.00 | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| Filed Date: | C/O OFFICE OF THE GENERAL COUNSEL REGION V | Unsecured | $31,514,567.01 | |
| 05/08/2015 | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL 233 N MICHIGAN AVE STE 700 CHICAGO IL 60601 | Total | $31,514,567.01 | |
| | Amends Claim No(s):  205 | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 175 | Creditor: | Admin | | $0.00 |
| | VANESSA NELSON | Secured | | $0.00 |
| | 3473 S. KING DRIVE | Priority | | $0.00 |
| Filed Date: | UNIT 179 | Unsecured | $50,000.00 | $0.00 |
| 08/15/2013 | CHICAGO IL 60616 | Total | $50,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  218 | |
| Note:  Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 218** | **Creditor:** VANESSA NELSON | Admin | | |
| | 3473 S. KING DRIVE | Secured | $50,000.00 | $0.00 |
| | UNIT 179 | Priority | | |
| | CHICAGO IL 60616 | Unsecured | | $25,000.00 |
| **Filed Date:** 11/05/2014 | | Total | $50,000.00 | $25,000.00 |
| | *Amends Claim No(s):* 175 | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 06/30/15 (Docket #556)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 66** | **Creditor:** VICTOR PETERS | Admin | | |
| | 517 N RIDGEWAY | Secured | Unliquidated | |
| | CHICAGO IL 60624 | Priority | $3,313.00 | $0.00 |
| | | Unsecured | | |
| **Filed Date:** 10/15/2013 | | Total | $3,313.00 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 155** | **Creditor:** VICTOR PETERS | Admin | | |
| | 517 N RIDGEWAY 3RD FL | Secured | | |
| | CHICAGO IL 60624 | Priority | $2,000.00 | $0.00 |
| | | Unsecured | | |
| **Filed Date:** 08/08/2013 | | Total | $2,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 157 | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 157** | **Creditor:** VICTOR PETERS | Admin | | |
| | 517 N RIDGEWAY 3FL | Secured | | |
| | CHICAGO IL 60624 | Priority | $3,200.00 | $579.83 |
| | | Unsecured | | |
| **Filed Date:** 08/08/2013 | | Total | $3,200.00 | $579.83 |
| | *Amends Claim No(s):* 155 | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 112** | **Creditor:** VICTORIA POLLARDS | Admin | | |
| | C/O DAVID G PRIBY PC | Secured | | |
| | 325 N MILWAUKEE AVE STE 201 | Priority | | |
| | LIBERTYVILLE IL 60048-2285 | Unsecured | Unliquidated | |
| **Filed Date:** 11/09/2013 | | Total | Unliquidated | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 108** | **Creditor:** VITTORIO GUERRIERO MD<br>C/O KARL A SZYMANSKI<br>1 COURT PLACE #100<br>ROCKFORD IL 61101 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 11/05/2013 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:**

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 150** | **Creditor:** W W GRAINGER INC<br>ATTN SPECIAL COLLECTIONS DEPT<br>MES17801868365<br>7300 N MELVINA<br>NILES IL 60714 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/25/2013 | | Unsecured | $14,204.00 | |
| | | Total | $14,204.00 | |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:**

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 183** | **Creditor:** W W GRAINGER INC<br>ATTN SPECIAL COLLECTIONS DEPT<br>MES17801868365<br>7300 N MELVINA<br>NILES IL 60714 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 08/26/2013 | | Unsecured | $14,204.00 | $0.00 |
| | | Total | $14,204.00 | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 06/16/15 (Docket #533)

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 191** | **Creditor:** WASTE MANAGEMENT<br>C/O RMC<br>2625 W GRANDVIEW RD STE 150<br>PHOENIX AZ 85023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 11/14/2013 | | Unsecured | $3,469.78 | |
| | | Total | $3,469.78 | |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:**

---

**Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 11** | **Creditor:** WELLS FARGO FINANCIAL LEASING INC<br>800 WALNUT ST<br>MAC N0005-055<br>DES MOINES IA 50309 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 07/17/2013 | | Unsecured | $31,522.93 | $0.00 |
| | | Total | $31,522.93 | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 07/14/15 (Docket #562)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 132 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: WEST SIDE COMMUNITY HOSPITAL LIMITED PARTNERSHIP C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | | Admin | | |
| | | | Secured | | |
| Filed Date: 11/15/2013 | | | Priority | | |
| | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| Claim # 131 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: WEST SIDE MANAGEMENT CORPORATION C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | | Admin | | |
| | | | Secured | | |
| Filed Date: 11/15/2013 | | | Priority | | |
| | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| Claim # 134 | Claimed Debtor: Superior Home Health, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: WEST SIDE MANAGEMENT CORPORATION C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 11/15/2013 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| Claim # 137 | Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: WEST SIDE MANAGEMENT CORPORATION C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP ATTN KIMBERLY J ROBINSON 200 W MADISON ST STE 3900 CHICAGO IL 60606 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 11/15/2013 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| Claim # 190 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: WRIGHT MEDICAL TECHNOLOGY ATTN LEGAL DEPT 5677 AIRLINE RD ARLINGTON TN 38002 | | Admin | | |
| | | | Secured | | |
| Filed Date: 11/01/2013 | | | Priority | | |
| | | | Unsecured | $1,223.11 | |
| | | | Total | $1,223.11 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 203** | *Creditor:* | XTREME CLEAN HAND CAR WASH | Admin | $344.00 | $0.00 |
| | | 3537 W NORTH AVE | Secured | | $0.00 |
| | | CHICAGO IL 60647 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 12/27/2013 | | | Total | $344.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 06/03/15 (Docket #506); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 161** | *Creditor:* | YOLANDA GONZALEZ | Admin | | |
| | | 3759 W 61ST ST | Secured | | |
| | | CHICAGO IL 60629 | Priority | $1,214.01 | $240.82 |
| *Filed Date:* | | | Unsecured | | |
| 08/08/2013 | | | Total | $1,214.01 | $240.82 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)